# EXHIBIT A

**Appendix of Public Statements of President Donald J. Trump About or Concerning AG James or this Case[1]**

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | **2019–2021[2]** | |
| 1 | 3/13/2019 10:26 AM | X (*formerly Twitter*) | Trump | All part of the Witch Hunt Hoax. Started by little Eric Schneiderman & Cuomo. So many leaving New York! [Replying to @GOP statement: The NY Attorney General called President Trump an "illegitimate president." She has proven to have a vendetta against @realDonaldTrump & is using her position of power to baselessly smear the President & the work he's done for the American people.] | https://perma.cc/4NS6-UGEV |
| 2 | 3/13/2019 10:26 AM | X (*formerly Twitter*) | Trump | RT @DiamondandSilk: AG Letitia James of New York is abusing her power by targeting the POTUS. Using the Attorney General office as a weapon to deliberately target the President because of Political Bias should be against the Law and a violation of the Hatch Act! | https://perma.cc/553N-C2GE |
| 3 | 4/29/2019 8:18 AM | X (*formerly Twitter*) | Trump | The NRA is under siege by Cuomo and the New York State A.G., who are illegally using the State's legal apparatus to take down and destroy this very important organization, & others. It must get its act together quickly, stop the internal fighting, & get back to GREATNESS - FAST! | https://perma.cc/6RA9-DE98 |
| 4 | 7/1/2019 12:10 PM | X (*formerly Twitter*) | Trump | It is very hard and expensive to live in New York. Governor Andrew Cuomo uses his Attorney General as a bludgeoning tool for his own purposes. They sue on everything, always in search of a crime. I even got sued on a Foundation which took Zero rent & expenses & gave away... | https://perma.cc/Q477-7HSN |
| 5 | 7/1/2019 12:10 PM | X (*formerly Twitter*) | Trump | ....more money than it had. Going on for years, originally brought by Crooked Hillary's Campaign Chair, A.G. Eric Schneiderman, until forced to | https://perma.cc/89EZ-UP7B |

[1] This appendix reflects the best efforts of counsel to compile all of the President's statements relevant to AG James. However, given the sheer volume of statements, and the fact that some statements have been deleted, it does not encompass every statement.

[2] President Trump's pause in his social media attacks on AG James resulted from his being banned from "X", his preferred social media platform, from January 2021 to November 2022. Melina Delkic, Trump's banishment from Facebook and Twitter: A timeline, NYT (May 10, 2022), https://www.nytimes.com/2022/05/10/technology/trump-social-media-ban-timeline.html. He began using alternative platform Truth Social in May 2022. Caitlin Huston, *Trump Agrees to Use Truth Social as Primary Social Media Platform*, The Hollywood Reporter (May 16, 2022), https://www.hollywoodreporter.com/business/digital/trump-agrees-to-use-truth-social-as-primary-social-media-platform-1235147454.

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | resign for abuse against women. They never even looked at the disgusting Clinton Foundation. Now Cuomo's A.G. is harassing all of my.... | |
| 6 | 7/1/2019 12:10 PM | X (*formerly Twitter*) | Trump | ....New York businesses in search of anything at all they can find to make me look as bad as possible. So, on top of ridiculously high taxes, my children and companies are spending a fortune on lawyers. No wonder people and businesses are fleeing New York in record numbers! | https://perma.cc/NS56-S3ES |
| 7 | 7/1/2019 12:37 PM | X (*formerly Twitter*) | Trump | That's right, The Trump Foundation gave away 100% plus, with Zero rent or expenses charged, and has been being sued by Cuomo and New York State for years - another part of the political Witch Hunt. Just in case anyone is interested - Clinton Foundation never even looked at! | https://perma.cc/WRP6-86QR |
| 8 | 10/7/2019 10:20 AM | X (*formerly Twitter*) | Trump | The Radical Left Democrats have failed on all fronts, so now they are pushing local New York City and State Democrat prosecutors to go get President Trump. A thing like this has never happened to any President before. Not even close! | https://perma.cc/QZB7-K22D |
| 9 | | | | *Intentionally omitted* | |
| **2022** | | | | | |
| 10 | 4/9/2022 | Rally in Selma, AL | Trump | There's something going on. The Radical Democrat Party will do anything to stop our movement, no matter how illegal, immoral or insane. Now, in New York State, as an example, the extreme left is continuing the greatest witch hunt.  It's the greatest witch hunt of all time. Have you been hearing about this? Failed New York state gubernatorial candidate Letitia James, who recently ran for governor and had to give up because she had no support? She got almost no poll numbers. Her party said, get the hell out, is no longer working as the attorney general. She went back into the attorney general's office as a political operative for the Democrat Party, engaged in a political persecution and abusing her powers for her own personal gain. It's prosecutorial misconduct. It began the second I came down the escalator with our great future first lady, that beautiful escalator in Trump Tower, and it's continued ever since in an attempt to silence a president who is leading in every single poll by a lot.<br><br>Never before has this happened to another president, and it is truly an absolute violation of civil rights, in my opinion, and your civil rights too. | https://perma.cc/Q2GU-JK4W |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | I've been investigated by the Democrats more than Billy the Kid, Jesse James, and Al Capone combined. In all cases, I've been innocent. We have a great sheriff right here . . . I think I'm the most honest human being, perhaps, that God ever created, perhaps. Instead of persecuting Republicans, these rogue Democrat prosecutors should stop the crime and the bloodshed that is raging uncontrollably in Democrat-run cities and states.<br><br>New York. Letitia James, New York has got disastrous numbers up a record amount, 50% more. Number one. Number one for going up. Letitia James should be focusing on New York, not focusing on let's get Trump and let's devote all our time. Let's get Trump. We've only been doing this for years with record murders, surging violence and drug trafficking at the highest level we've ever had. The witch hunts have to end. The depravity and corruption of our left wing political establishment cannot be overstated. Just this week, Special Counsel John Durham outlined in court filings the, quote, joint venture or conspiracy by Democrat operatives and officials to perpetrate the Russia hoax. | |
| 11 | 5/8/2022 9:08 AM | Truth Social | Trump | Happy Mother's Day to all, including Racist, Vicious, Highly Partisan, Politically Motivated, and Very Unfair Radical Left Democrat Judges, Prosecutors, District Attorneys, and Attorney Generals, who campaign unrelentingly against you without knowing a thing, and endlessly promise to take you down. After years of persecution, even the Fake News says there is no case or, at best, it would be very hard to bring. Someday soon they will start fighting RECORD SETTING Violent Crime. I love you all! | https://perma.cc/4DR4-DHFH<br><br>https://truth-social.com/@real-DonaldTrump/posts/108266475948721961 |
| 12 | 5/21/2022 6:10 PM | Truth Social | Trump | Twitter is in big trouble, has lost all credibility, and is unlikely to see Elon Musk close his ridiculous deal with them after having learned so much about the massive number of Bots and Fake Accounts that people using Twitter must endure. Why doesn't the Corrupt Racist New York State Attorney General, Letitia James, who just dropped out of the Governor's race after getting almost no support, investigate them? It would be great politics for a "political hack" like her! | https://perma.cc/BNC7-LFLL<br><br>https://truthsocial.com/@realDonaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | sts/1083422147 34309241 |
| 13 | 6/1/2022 1:49 PM | Truth Social | Trump | I believe that racist and corrupt A.G. James is pushing businesses and wealthy people to leave N.Y. for friendly states. Not sustainable by N.Y.S. https://www.thecentersquare.com/new_york/new-york-loses-19-5-billion-in-population-exodus-irs-confirms/article_c805dfd6-dde6-11ec-8d0e-4f667cd41881.html | https://perma.cc/N37H-MTJ6  https://truthsocial.com/@realDonaldTrump/posts/1084034750 33147914 |
| 14 | 6/6/2022 4:16 PM | Truth Social | Trump | Violent Crime is rampant in New York and yet Corrupt, Racist, failed Gubernatorial Candidate, Attorney General Letitia James, who campaigned for her job on "I will get Trump" even though she knew NOTHING about me, spends many of her waking waking hours, for years now, trying to make her illicit campaign promise come true. People are fleeing New York State, bringing Billions of Dollars in Taxes with them, in order to get away from people like James. New York State has never receded so rapidly! | https://perma.cc/FYT2-EVD3  https://truthsocial.com/@realDonaldTrump/posts/1084323633 89828865 |
| 15 | 6/6/2022 5:32 PM | Truth Social | Trump | Billions and Billions of DOLLARS is being pulled out of NEW YORK STATE. Our Corrupt Attorney General must act now and do something to stop this from happening, because it is simply not sustainable!!! | https://perma.cc/YK9S-22FV  https://truth-social.com/@real-DonaldTrump/posts/10843266 4528072152 |
| 16 | 8/9/2022 4:53 PM | Truth Social | Trump | A horrible thing that took place yesterday at Mar-a-Lago. We are no better than a third world country, a banana republic. It is a continuation of Russia, Russia, Russia, Impeachment Hoax #1, Impeachment Hoax # 2, the no collusion Mueller Report, and more. To make matters worse it is all, in my opinion, a coordinated attack with Radical Left Democrat state & local D.A.'s & A.G.'s. | https://perma.cc/TF7B-SKAV  https://truth-social.com/@real-DonaldTrump/ |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | posts/10879490 0307383057 |
| 17 | 8/10/2022 9:27 AM | Truth Social | Trump | At the very plush, beautiful, and expensive A.G.'s office. Nice working conditions, as people are being murdered all over New York - and she spends her time and effort on trying to "get Trump." | https://perma.c c/X24Q-DTPR<br><br>https://truth-social.com/@real-DonaldTrump/posts/10879880 8853903154 |
| 18 | 9/21/2022 12:56 PM | Truth Social | Trump | Another Witch Hunt by a racist Attorney General, Letitia James, who failed in her run for Governor, getting almost zero support from the public, and now is doing poorly against Law & Order A.G. candidate, highly respected Michael Henry. I never thought this case would be brought - until I saw her really bad poll numbers. She is a fraud who campaigned on a "get Trump" platform, despite the fact that the city is one of the crime and murder disasters of the world under her watch! | https://perma.c c/8HCV-5ZGM<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1090374446 57827753 |
| 19 | 9/21/2022 1:07 PM | Truth Social | Trump | Attorney General Letitia "Peekaboo" James, a total crime fighting disaster in New York, is spending all of her time fighting for very powerful and well represented banks and insurance companies, who were fully paid, made a lot of money, and never had a complaint about me, instead of fighting murder and violent crime, which is killing New York State. She is a failed A.G. whose lack of talent in the fight against crime is causing record numbers of people and companies to flee New York. Bye, bye! | https://perma.c c/S4E4-29ZV<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1090374877 95849600 |
| 20 | 9/21/2022 2:09 PM | Truth Social | Trump | The New York Times: "Her (Peekaboo James) case against him could be difficult to prove. Property valuations are often subjective, and the financial statements include a (very strong) disclaimer." Thank you! | https://perma.c c/38FW-LWNS<br><br>https://truth-social.com/@real-DonaldTrump/ |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | posts/10903773 4818668010 |
| 21 | 9/22/2022 12:20 PM | Truth Social | Trump | "You'd think James would be a lock for reelection, but a new poll from Trafalgar has Republican attorney general candidate Michael Henry in a statistical dead heat with James. If we want to get technical, he's beating James, with 44.2 percent to her 43 percent." https://townhall.com/tipsheet/mattvespa/2022/09/14/is-nys-anti-trump-attorney-general-on-the-verge-of-collapse-n2613052 | https://perma.c c/YC6R-94GL<br><br>https://truth-social.com/@re al-DonaldTrump/ posts/10904296 4985811251 |
| 22 | 9/22/2022 12:21 PM | Truth Social | Trump | "Trump Family Fights Back After Letitia James' Latest Attack" https://townhall.com/tipsheet/katiepavlich/2022/09/21/trump-family-fights-back-after-letitia-james-latest-attack-n2613408 | https://perma.c c/AR8G-B92F<br><br>https://truth-social.com/@re al-DonaldTrump/ posts/10904296 9118899826 |
| 23 | 9/22/2022 12:53 PM | Truth Social | Trump | RT @elisestefanik My statement on Tish James' continued illegitimate witch hunt against President Trump. [image] | https://perma.c c/3M4H-VFFW<br><br>https://truth-social.com/@re al-DonaldTrump/ posts/10904309 8458877531 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 24 | 9/22/2022 12:55 PM | Truth Social | Trump | Racist A.G. Letitia "Peekaboo" James, the failed Gubernatorial candidate, is now running second to strong crime fighter MICHAEL HENRY. This could be a big upset because she has been a terrible A.G. when it comes to protecting the people of New York State. Murder, Rape, and Drugs are totally out of control-There has never been a more dangerous time than this. She is grossly incompetent, her staff knows it, and so does everyone else. MAKE NEW YORK SAFE AGAIN!!! | https://perma.cc/6JKG-MM2P<br><br>https://truthsocial.com/@realDonaldTrump/posts/109043106118564871 |
| 25 | 9/22/2022 8:57 PM | Truth Social | Trump | There are no damages, the banks received full interest payments &, after years of receiving these payments & making a lot of money by such receipt, not to mention fees, the loans were paid off in full on or before the due date or, the loans are current and receiving full interest payments. Peekaboo James is a racist that is trying to get money for banks that are not entitled. She should focus on Murder, Rape, Drugs & other CRIME that is destroying New York. Rich banks don't need her help! [image] RT: https://Truth Social.com/users/realDonaldTrump/statuses/109043740621968138 | https://perma.cc/NY8G-K99S<br><br>https://truthsocial.com/@realDonaldTrump/posts/109044999912214546 |
| 26 | 9/22/2022 9:11 PM | Truth Social | Trump | Michael Henry is doing great against racist A.G. Letitia James, perhaps the worst violent crime fighter in the Country. We can NEVER have a safe and nonviolent New York State with Peekaboo in charge. She wants violent criminals out and about. Michael Henry is tough and smart, will save New York State! [image] RT: https://Truth Social.com/users/realDonaldTrump/statuses/109043524865438732 | https://perma.cc/4W69-CL22<br><br>https://truthsocial.com/@realDonaldTrump/posts/109045055968428482 |
| 27 | 9/23/2022 2:29 PM | Truth Social | Trump | Michael Henry is leading soft (very) on violent crime racist A.G. Letitia "Peekaboo" James in the polls. He is tough on crime - A real crime fighter. She is incompetent and weak in fighting violence, has already given up. People are fleeing New York State! Vote for Crime Fighter Michael Henry for Attorney General - Unlike inept Letitia James, who has failed us so badly, Michael Henry will never let you down!!! [image] RT: https://Truth Social.com/users/realDonaldTrump/statuses/109042955621999875 | https://perma.cc/9GC4-V2D8<br><br>https://truthsocial.com/@realDonaldTrump/posts/109049134877109159 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| 28 | 9/23/2022 | Rally in Wilmington, NC | Trump | There's no better example of the left's chilling obsession with targeting political opponents than the baseless, abusive and depraved lawsuit against me, my family, my company by the racist Attorney General of New York State, Letitia Peekaboo James.<br><br>This raging maniac campaigned for office ranting and raving about her goal. Her only goal is we got to get Donald Trump, we're going to get him. She knew nothing about me. I never heard of her. In fact, I was watching it and I said, "Boy, that woman's angry. I don't think she likes me too much." Or without having any evidence, she knew nothing about me. Before she had even begun her phony investigation, she went around boasting her plan to weaponize her office against me probably working with the federal government, of course.<br><br>Declaring, "I look forward to going into Office of Attorney General New York State every single day and suing him. I'm going to sue him. And then I'm going to go home and I'm going to be so happy because I sued him." She further screamed that, "His days are numbered," and proclaimed that nothing else matters other than, "defeating Donald Trump." This is a gross prosecutorial misconduct . . . . in a fair country, instead of harassing me, the Biden Justice Department would be investigating Letitia James for her appalling and malicious abuse of power. . . .<br><br>And we wish Michael a lot of luck because he's representing a lot of people that want to see New York change. It's a crime-ridden place. But she doesn't just deserve to lose. She deserves to be removed from office, immediately disbarred and banished from the legal profession forever. And that goes for others also, because these prosecutors, these Democrats are out of control.<br><br>They've gone crazy. They've gone crazy. The Republicans don't fight that way. And I'm not saying they should. I'm not saying they shouldn't. But you know what? It's that big difference. On Letitia James's watch, New York has become a cesspool of violent crime. Homicides in New York are up 52%. | https://perma.cc/JYU7-2R84 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | Robberies are up 38% and carjackings are up, listen to this one, 286%. That's the new thing.

Rather than spending all of her time going after me and my family, Ivanka. Think of it, Ivanka is a very good person. Don Junior, he's a good person. Eric, Eric, these are good people. This crazy radical leftist nut job, James, should be going after the killers, the gang bangers, drug dealers and MS 13 Savages who are ravaging the state of New York. But the radical Democrats don't care about prosecuting violent criminals. They only care about persecuting Republicans or conservatives. We got to remember this. We got to remember, as we have seen in recent years, our opponents have shattered every principle of justice, ransacked every institution, abused every power and unleashed every weapon of the deep state, the fake news media. And there they are, right there. They're so fake. Look how many, look how many there are.

This November, the American people are going to show this repulsive political class exactly what we think of their lies, their witch hunts and the corruption by voting in overwhelming numbers to throw them the hell out of office starting with this disgusting human being, Letitia Peekaboo James.

We're going to drain the swamp. We're going to save our country. We are going to drain that damn swamp. And I'll tell you, I did a hell of a job. But that sucker is deep. That's deep. It's deep. They're bad people. They happen to be bad people. | |
| 29 | 10/2/2022 5:56 PM | Truth Social | Trump | Letitia "Peekaboo" James, the JOKE of an Attorney General in CRIME RIDDEN New York State, is being booed out of existence because of her pathetically weak & ineffective rules and regulations on the State's "through the roof" numbers on murder & every other type of crime in the once great State. She wants defund the police, sanctuary cities, no cash bail. She is destroying sane life & security in New York. Other A.G.'s think she is the WORST IN COUNTRY. With her, New York will NEVER be safe!!! | https://perma.cc/85VJ-H8CW

https://truthsocial.com/@realDonaldTrump/posts/109100911190039244 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 30 | 10/3/2022 2:18 PM | Truth Social | Trump | "New York Attorney General Letitia James Must Resign and Be Prosecuted for Abuse of Power — Her anti-Trump lawsuit is a staggering criminalization of politics" https://spectator.org/new-york-attorney-general-letitia-james-resign-prosecuted-abuse-of-power/ | https://perma.cc/9Y59-TRXH<br><br>https://truthsocial.com/@realDonaldTrump/posts/109105715495752629 |
| 31 | 10/5/2022 | Addressing the Hispanic Leadership Conference in Washington | Trump | And the federal government, we need to stop the weaponization of federal law enforcement, which goes down to the states, down to the state attorney generals and to the district attorneys. And a lot of it comes out of Washington. We have it in New York with a totally corrupt, horrible human being who campaigned, "I will get Trump. I will get Trump." What are you going to do? "Well, I don't know yet." But I'm going to -- when I get in there, I'm going to find out. It's a disgrace. Pam is sitting here, shaking your head. It's a disgrace, and everyone knows it, just a disgrace. And let's see what happens. But people campaign, "We're going to get Trump." What did he do wrong? "I don't know, but we'll find something." And I did such a good job.<br><br>We're adding up now. I said add it up, the hundreds of millions of dollars in taxes that I've paid over the years in New York City, and it's so sad to see what's happened to New York. And we have an attorney general that's just terrible, no cash bail, doesn't care about crime. I don't think she cares about crime. We have the murder record. We have the rape record. We have every record you can have, and she doesn't even think about it, Letitia James. She's just done such a disservice, and people are fleeing. They are fleeing New York. They are fleeing New York State, and that's all over the state, not just New York City. . . .<br>I think they'll probably be voting against her, too. But she is -- she ran for governor, and she was doing all this because she wanted to be governor. The only problem was when she ran, she didn't poll. She was about 2%. She had no poll numbers. And she's just a disaster for the state. | https://perma.cc/68EE-ZEU7 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 32 | 10/6/2022 4:52 PM | Truth Social | Trump | Letitia James is probably the worst violent crime fighter in the Nation. New York is sinking to a level of criminality that nobody thought possible—and it is because of her and her policies. If New York is ever going to come back, violent crime must stop—but Letitia James is incapable of doing that. [image] | https://perma.cc/FHU7-SCML<br><br>https://truthsocial.com/@realDonaldTrump/posts/109123309236439295 |
| 33 | 10/8/2022 | Rally in Minden, NV | Trump | He's as bad as the attorney general of New York State who you just got the witness. Letitia Peekaboo James. They call her Letitia Peekaboo James, who as discussed, has done much of the same that he has. She's weak as hell on crime, and it's killing New York State. During the China virus, Sisolak was one of the most heartless and vindictive governors in the entire nation, cruelly shutting down your schools and businesses, imposing unscientific mask mandates, which crushed -- absolutely crushed your economy. | https://roll-call.com/fact-base/trump/transcript/donald-trump-speech-political-rally-minden-nevada-october-8-2022/#115 |
| 34 | 10/9/2022 | Political Rally in Mesa, AZ | Trump | And it's also really appalling misconduct by the racist and incompetent New York State attorney general. She's a racist and she's incompetent. Her name is Letitia Peekaboo James, who's presiding over record numbers of murders, rapes, drug deals, and every other form of crime in our once-great New York State, not great anymore, people are fleeing New York because of crime, but only spends her time in getting elected. Let's go after Trump. Oh, you saw the clip. Let's go after Trump. Maybe I can get elected. She knew nothing about me. Never heard of her. She ran for governor and failed badly. She got almost nothing. Now she's running again for attorney general with a record of massive crime, the likes of which New York state has never seen before. She's down in the polls, losing to a strong crime fighter. That's what we need is a strong Republican crime fighter. Who would ever want to vote for somebody like her, so corrupt and so bad on violent crime? We need people that are going to fight crime. We need a safe country again. Peekaboo wants to defund the police, hates the people of law enforcement, and will never do anything about the massive New York State crime wave taking place before our very eyes. | https://perma.cc/JYU7-2R84 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 35 | 10/16/2022 3:57 PM | Truth Social | Trump | Remember, when you cast your vote for Governor and Attorney General in New York State, that Crime (and Taxes!) is OUT OF CONTOL, with Murder and everything else at record levels - People are fleeing to other states. The Democrats have done less than nothing, the criminals are in charge, and it will only get worse (if that's even possible?). A.G. Letitia James is a racist fraud who doesn't care about violent crime. Vote for Lee Zeldin & the entire Republican Line. Bring New York BACK TO GLORY!! | https://perma.cc/5Q27-DWRE https://truthsocial.com/@realDonaldTrump/posts/109179713630925015 |
| 36 | 10/18/2022 10:16 PM | Truth Social | Trump | RT @realDonaldTrumpRemember, when you cast your vote for Governor and Attorney General in New York State, that Crime (and Taxes!) is OUT OF CONTOL, with Murder and everything else at record levels - People are fleeing to other states. The Democrats have done less than nothing, the criminals are in charge, and it will only get worse (if that's even possible?). A.G. Letitia James is a racist fraud who doesn't care about violent crime. Vote for Lee Zeldin & the entire Republican Line. Bring New York BACK TO GLORY!! | https://perma.cc/R35G-3E47 https://truthsocial.com/@realDonaldTrump/posts/109192530317838963 |
| 37 | 10/23/2022 8:15 PM | Truth Social | Trump | Attorney General Letitia "Peekaboo" James is absolutely against fighting the record setting murder and other forms of violent crime that is taking place in New York. She is a complete disaster! If she and Governor Hochul win re-election, New York will quickly dissolve into a Third World Hell Hole, where violent criminals will completely rule the streets - If they don't already? Remember, all of my predictions have been right! | https://perma.cc/NGK9-Y4ZE https://truthsocial.com/@realDonaldTrump/posts/109220364577523890 |
| 38 | 10/28/2022 10:09 AM | Truth Social | Trump | The only person who may be worse than weak on violent crime A.G. Letitia "Peekaboo" James, is the Judge we have on her ridiculous & highly partisan case against me & my family. His name is Arthur Engoron, & he is a vicious, biased, and mean "rubber stamp" for the Communist takeover of the great & prosperous American company that I have built over a long period of years. He was appointed by my worst enemies. Case was to go to a new Judge, but he demands to keep it. I have no jury or Civil Rights! | https://perma.cc/3Q64-EEG8 https://truthsocial.com/@realDonaldTrump/posts/109246296853705965 |
| 39 | 10/30/2022 8:37 AM | Truth Social | Trump | A Democrat pushed "Fringe Benefits" case, having to do with deductions on the use of a company car (2), a company apartment, and payments to a | https://perma.cc/839D-C4E2 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | school for the education of a company executive's grandchildren, will begin on Monday, coincidentally right before the big Midterm Elections. There has not been such a case (Criminal) brought in the United States before, handcuffs for the Executive, and all. Democrat "Peekaboo" James is also happening just before the Election, a NO NO. Disgraceful!!! | https://truthsocial.com/@realDonaldTrump/posts/109257256315606085 |
| 40 | 11/2/2022 6:56 AM | Truth Social | Trump | Letitia "Peekaboo" James has the worst record on violent crime in the Country, people are fleeing New York in Record numbers, and she doesn't have a clue how to stop it. That's why she is avoiding a debate with her highly respected crime fighting opponent, Michael Henry, who is now leading in the polls. She couldn't win a debate if Abraham Lincoln stood by her to help! [image] RT: https://Truth Social.com/users/realDonaldTrump/statuses/109265365282926511 | https://perma.cc/86RV-QFTU https://truthsocial.com/@realDonaldTrump/posts/109273847701897442 |
| 41 | 11/2/2022 8:35 PM | Truth Social | Trump | …which have done nothing wrong, like the very successful, job and tax producing Trump Organization that I have painstakingly built over a long period of years. Crooked and highly partisan James now thinks it is the business of the State of New York to go after my revocable trust and pry into my private estate plan, only to look for ways to recklessly injure me, my family, my businesses, and my tens of millions of supporters… | https://perma.cc/R29H-YCF3 https://truthsocial.com/@realDonaldTrump/posts/109277069589368847 |
| 42 | 11/2/2022 8:36 PM | Truth Social | Trump | Today, I filed a lawsuit in Florida State Circuit Court against the corrupt Attorney General of New York State, Letitia "Peekaboo" James. New York State is one of the most crime-ridden places on earth with murders, robberies, drug deals, and every other form of crime setting records on a weekly basis. While James does nothing to protect New York against these violent crimes and criminals, she attacks great and upstanding businesses… | https://perma.cc/9DZQ-3VCL https://truthsocial.com/@realDonaldTrump/posts/109277070510206777 |
| 43 | 11/3/2022 | Campaign rally in Sioux City, IA | Trump | "And then it was the un-select committee of political hacks, and thugs, and also the appalling misconduct by the racist and incompetent New York State Attorney General Letitia Peekaboo James, who is presiding over a record number of murders, rapes, drug deals and every other form of crime in our once great New York State, which is going to hell…it's going to hell…it's a | https://perma.cc/4FNK-7QNS |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | crime-ridden…we have a good man, Lee Zeldin, Lee Zeldin, but she only spends her time going after Trump. Let's get Trump, it's good for my election, let's get Trump. In the meantime, I mean, what's happening in New York, because we have these incompetent people, they don't even know what they're doing, they have no concept of violent crime and how to stop it." | |
| 44 | 11/4/2022 6:52 AM | Truth Social | Trump | ….The New York State Court System is being ridiculed all over the World! You have a Corrupt, Racist, Weak on Crime Attorney General, Letitia "Peekaboo"James, who campaigned on "I will get Trump, even though she knew NOTHING about me. Then you have a highly political, biased Judge, who is totally controlled by my worst enemies. His rulings and manner are SICK. He gave his quick hearing, & ridiculous decision, right before Midterms - A No No! He's worse than Peekaboo, and a real "Trump Hater." | https://perma.cc/JZY6-C8JP https://truthsocial.com/@realDonaldTrump/posts/109285155856433905 |
| 45 | 11/5/2022 | Rally in Latrobe, PA | Trump | I mean, if you look -- the appalling conduct because most of it's coming out of Washington, of the racist and totally incompetent New York state attorney general. Her name is Letitia Peekaboo James, and she's presiding over record numbers right now. She is the worst attorney general in the country. Although, I don't know, maybe her or maybe Shapiro. . . but she's presiding over the biggest number of murders -- records, murder, rape, drug deals, and every other form of crime in our once great New York state but only spends her time going after Trump. "I'm going to get Trump." Did you ever see it? "I'm going to get Trump." In the meantime, people are being murdered all over the place.  They're being shoved into subways. This week, at her request, a radical left lunatic judge, This is a judge that hates Trump more than he's ever hated anybody or anything in his life. He's a lunatic. Started a process of confiscation, akin to Venezuela, Cuba, or Soviet Union. But don't worry, we'll be OK. We've been fighting these guys for six years. | https://perma.cc/SS2L-2AZS |
| 46 | 11/7/2022 | Rally in Dayton, OH | Trump | But the appalling misconduct is taking place now by the racist, incompetent New York State Attorney General Letitia Peekaboo James, she's terrible. Who is presiding over record numbers of murders, rapes, drug deals, and every other form of crime. She's horrible, she doesn't give a about New York. New York's going to hell. In our once great New York state, but only spends her time going after political opponents, that's all she cares about. | https://perma.cc/YV6P-PVPM |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
|  |  |  |  | She wants to go after political opponents. She ran for governor. She got so little votes, she ran for five weeks and she got out. She didn't even register in the polls. But yet she said, "I'm going back to the attorney general position." She left the attorney general position to run for governor, she failed and then she went back. Just last week at her request, a radical Left lunatic judge named Engoron, a Democrat, a big, big radical Left Democrat, he truly hates me. An arrogant, out of control, trump hating maniac who is totally dominated by my worst enemies in the Democrat party. . . New York is a very corrupt judicial system and they better get it straightened out because businesses are leaving New York because of things like this. But they started a process of unconstitutional property confiscation very much akin to Venezuela, Cuba or the old Soviet Union. This case was supposed to be in front of another judge with experience, but the New York state court system doesn't do that because it's corrupt. . . . And all of these local Democrat run cases are being directed by Washington DC. It's part of the witch hunt. They've gone on the largest witch hunt in history. I have gone through the largest witch hunt in the history of our country, and it's a disgrace. |  |
| 47 | 12/14/2022 9:45 PM | Truth Social | Trump | RT @realDonaldTrumphttps://nypost.com/2022/12/08/letitia-james-ex-chief-accused-of-sex-harassment-got-30k-raise-in-2022/ | https://perma.cc/VJ8K-XMMR<br><br>https://truth-social.com/@real-DonaldTrump/posts/109515396381737735 |
| 48 | 12/16/2022 11:22 PM | Truth Social | Trump | "Former aide sues NY AG Letitia James, ex chief of staff over suspected cover-up of alleged sexual assault"<br>https://www.foxnews.com/politics/former-aide-sues-ny-ag-letitia-james-ex-chief-staff-cover-up-alleged-sexual-assault | https://perma.cc/N8Z7-TUEP<br><br>https://truthsocial.com/@realDonaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | sts/1095271028 24671593 |
| **2023** | | | | | |
| 49 | 2/8/2023 11:53 AM | Truth Social | Trump | My poll numbers are great against everybody, Republican & Democrat, alike. Tremendous support from the American people. The only way they think they can stop the MAGA movement, or me, is through the Weaponization of Law Enforcement, including CORRUPT local, Radical Left, Democrat D.A.'s. & A.G.'s. It is all run through the Injustice Department and FBI in D.C. This is an EVIL time in America! | https://perma.c c/QF9A-TVJG  https://truth-social.com/@re al-DonaldTrump/ posts/10983015 8229400331 |
| 50 | 2/16/2023 9:10 AM | Truth Social | Trump | Everybody has to step up and support the National Rifle Association (NRA) against the "Racist In Reverse" New York State Attorney General, Letitia James, who is fighting with every ounce of her strength, which shouldn't be much, to destroy the NRA, and the Republican Party along with it. Her "Office" is consumed with the NRA (and me), with massive amounts of time, money, and effort devoted to this as opposed to stopping the record setting VIOLENT and other crimes in New York State!!! | https://perma.c c/UX3J-CLAT  https://truthsoci al.com/@realD onaldTrump/po sts/1098748153 27289938 |
| 51 | 3/21/2023 12:38 PM | Truth Social | Trump | Page 1: While Congress is at it, they should look at the Corrupt Attorney General of New York State, Letitia James, who got elected solely on a "I WILL GET TRUMP" platform, without knowing anything about me. She then brought a completely bogus lawsuit, which is presided over by an A.G. picked, Trump hating Judge, a political hack whose Court this case should not be in - It shoud be in the Commercial Division, but he wouldn't let go, is pushing it hard, and knows exactly what he wants to do.... | https://perma.c c/2KB7-CLAQ  https://truthsoci al.com/@realD onaldTrump/po sts/1100622530 47408441 |
| 52 | 3/23/2023 11:42 AM | Truth Social | Trump | District Attorney Bragg is a danger to our Country, and should be removed immediately, along with Radical Lunatic Bombthrower Jack Smith, who is harassing and intimidating innocent people at levels not seen before, "Get Trump" Letitia James, the worst Attorney General in the United States, and Atlanta D.A. Fani Willis, who is trying to make PERFECT phone calls into a | https://perma.c c/94QV-MXP5  https://truthsoci al.com/@realD |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | plot to destroy America, but reigns over the most violent Crime Scene in America, and does nothing about it! | onaldTrump/po sts/1100733587 80503850 |
| 53 | 3/25/2023 9:42 PM | Truth Social | Trump | The new weapon being used by the Democrats to cheat on Elections is criminally investigating a candidate, bad publicity and all, by the DOJ and their local henchmen at A.G. & D.A. OFFICES. They make lives miserable, destroy their families and friends, regardless of their innocence, which makes little difference to these Radical Left Maniacs. It is worse than ballot stuffing and media manipulation. We must stop them cold! | https://perma.c c/592X-52SH https://truth- social.com/@re al- DonaldTrump/ posts/11008704 1209953922 |
| 54 | 3/29/2023 | Vlog: Love for the NYPD | Trump | District Attorney Bragg is a danger to our country and should be removed immediately, along with radical lunatic bomb thrower Jack Smith, who is harassing and intimidating innocent people at levels never seen before in our country; Get Trump, Letitia James -- that's her nickname, Get Trump -- the worst attorney general in the United States; and Atlanta DA Fani Willis, who is trying to make a perfect phone call into a plot to destroy America. No, no, it was a perfect call, absolutely perfect. But reigns over the most violent crime scene in America. Right now, she's reigning over the per capita most violent place in America, Atlanta, and she does nothing about it. They're all focused on Trump. They ought to focus on their real job, which is putting criminals in jail and especially violent criminals. Put them in jail. Make our country safe again because our country has become a dangerous hellhole. Thank you. Can you imagine the great New York City Police Department, correctly referred to as New York City's Finest, and they are, who for the first and only time in history endorsed a president, me, and honored me as the Man of the Year, having to defend and protect the defunders of police and the cop haters -- these are cop haters -- of the radical left that want to put their greatest champion and friend in prison for a crime that doesn't exist, all the while the Soros-backed DA allows murderers and other violent criminals to freely roam the sidewalks of New York?  It's not going to happen. We're going to have a safe city. We're going to have a safe country. And these radical left maniacs will have to be dealt with. Thank you. | https://perma.c c/YWV9-BEPJ |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 55 | 3/29/2023 | Vlog: Election Questions | Trump | District Attorney Bragg is a danger to our country and should be removed immediately along with radical lunatic bomb-thrower Jack Smith, who is harassing and intimidating innocent people at levels never seen before in our country. "Get Trump" Letitia James, that's her nickname. "Get Trump," the worst attorney general in the United States, and Atlanta DA Fani Willis, who is trying to make a perfect phone call into a plot to destroy America -- no, no, it was a perfect call, absolutely perfect -- but reigns over the most violent crime scene in America. Right now, she's reigning over the, per capita, most violent place in America, Atlanta, and she does nothing about it. They're all focused on Trump. They ought to focus on their real job, which is putting criminals in jail and especially violent criminals. Put them in jail, make our country safe again because our country has become a dangerous hellhole. | https://perma.cc/V7CK-2Q6Y |
| 56 | 4/4/2023 | Speech at Mar-a-Lago After His Arraignment | Trump | Lastly, I'm under investigation, this time a civil investigation by another racist and reversed who also campaigned on "I will get Trump. I will get him." This was her campaign. Never ran for office. "I will get him." Her name is Letitia James. And she proclaimed while campaigning, "I look forward to going into the office of the attorney general every single day, suing him and then going home" just before she knew me. She announced, "What is fueling my soul right now is Trump," and that she had her eyes on Trump Tower. Those eyes are focused on Trump Tower. Didn't know the young lady. She even assured her supporters in an election promise that, "We're going to definitely sue him. We're going to be a real pain in the ass. He's going to know my name personally." Yeah. And then she claimed that I was an illegitimate president. . . Letitia James vowed to use every area of the law to, "Investigate President Trump and his business transactions. Those transactions are going to be investigated," she said. And that of her family and his family because we're going after his family, and we're going after them hard. This is all before entering office and all before knowing anything at all about me. But she was going to get me. This is why, along with unrelenting crime, so many people and companies are leaving New York. She said that I falsified my financial statements, but in fact, we're proving and will prove that my financial statements were substantially more than we submitted, not less, and in all cases, have a strong disclaimer clause in them which tells the institutions that may look at that, if they want to, not to rely | https://perma.cc/L34E-9SL5 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | on the statement. But they've got a problem with their case because number one, I'm very underleveraged. They can't believe it. All the stuff they read and gave. And have very little debt relative to the value of assets. And importantly, not one bank has lost even $1. She was investigating me to save banks. They have very good lawyers, but they didn't lose a dollar with us during this period of time. . . So, she's suing me over banks that weren't defrauded when she should be focused on violent crime that's driving people out of the state. This is a persecution, not an investigation. She's put our family through hell. It's cost hundreds of millions of dollars to defend. But our heads are held very, very high. They want to settle the case, but I want no part of that. So, here we are now. It's where we were today, in a city that was so great just four or five years ago. | |
| 57 | 4/13/2023 12:13 AM | Truth Social | Trump | Just arrived in Manhattan for a deposition in front of New York State's RACIST, TRUMP HATING Attorney General, Letitia "Peekaboo" James, in another unjust & ridiculous persecution of The 45th President of the United States. I built a GREAT & prosperous company, employed thousands of people, built magnificent structures all over the World, but particularly in New York, & now have to prove it to this LOWLIFE who campaigned on a "I will get Trump" platform, even before knowing anything about me! | https://perma.cc/PU2A-76XL<br><br>https://truthsocial.com/@realDonaldTrump/posts/110189558819377211 |
| 58 | 4/13/2023 12:35 AM | Truth Social | Trump | The good thing about the A.G. Peekaboo James "persecution" is that I will finally be able to show what a great, profitable, and valuable company I built, actually, some of the greatest real estate assets anywhere in the world. Her effort, in strict coordination and association with the lying, Country killing scum "working" in the White House, and now discredited District Attorney Alvin Bragg, will prove to be FAKE, and even fraudulent. Her only hope is that she "shopped" a judge as bad as her! | https://perma.cc/ETH5-7793<br><br>https://truthsocial.com/@realDonaldTrump/posts/110189642688523400 |
| 59 | 4/13/2023 12:47 AM | Truth Social | Trump | The A.G. case should be tried in front of the Commercial Division, not in front of a highly partisan, Trump Hating Judge who was sought out, or "shopped," by Peekaboo James. VERY UNFAIR. NEW YORK STATE SHOULD BE ASHAMED OF THIS INJUSTICE! | https://perma.cc/VYW4-4K9E<br><br>https://truthsocial.com/@realDonaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | sts/1101896900 89509619 |
| 60 | 4/14/2023 11:09 AM | Truth Social | Trump | An interesting day spent with the Attorney General and her representatives. I strongly made my "points," they are IRREFUTABLE, and it is a case that should not go forward. My company and overall value is actually far stronger and higher than shown in the so-called Financial Statement. The honorable thing to do would be "DROP IT," and spend all of this time, money, and energy on fighting Violent Crime in New York. It would make a big difference, and show real strength and courage by the A.G.! | https://perma.c c/D35G-ACMB<br><br>https://truth-social.com/@re al-DonaldTrump/ posts/11019779 8864315001 |
| 61 | 4/14/2023 | NRA Annual Meeting in Indianapolis | Trump | We'll be able to do things that you probably wouldn't have been able to do if you just carried it forward. So I think it's actually much bigger. This could be much bigger than if we went the more traditional route. I will direct the DOJ to investigate every radical DA and attorney general in America for their illegal race in reverse based enforcement of the law.<br>That's really what the issue is. Instead of getting these dangerous killers into jail, we have radical DAs and attorney generals, prosecutors all across this country subverting the law to attack conservative people and religious people, evangelicals, Christians, the very same raging radical left lunatic attorney general that is coming after me in New York state is also waging war on the NRA, shamefully trying to destroy this legendary organization that's been an American institution since 1871. You know, when the NRA endorsed me in 2016 for the 2016 campaign, it was fairly early. | https://perma.c c/YW95-X75E |
| 62 | 4/21/2023 | Lee County Lincoln-Reagan Dinner in Florida | Trump | To stop the local Marxist prosecutors who released rapists and murderers while persecuting conservatives, on day one of my new administration, I will direct the DOJ to investigate every radical DA and attorney general in America for their illegal racist in reverse enforcement of the law. | https://perma.c c/J35M-KKUN |
| 63 | 4/27/2023 | Rally in Manchester, New Hampshire | Trump | On Day 1 of my new administration, I will direct the DOJ to investigate every radical district attorney and attorney general in America for their illegal, racist, and reverse enforcement of the law. | https://perma.c c/H4PK-W222 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 64 | 4/30/2023 12:47 PM | Truth Social | Trump | RT @MTGAnother deranged Democrat suffering from her own hate causing severe Trump Derangement Syndrome, Leticia James, is delivering on her campaign promises to politically weaponize her government authority against President @realDonaldTrump.<br>Lying Loser Leticia's lawsuit will fail and she will join the long list of losers who have all lied and attacked the greatest president we have ever had. | https://perma.c c/NY9E-WD86<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1102887816 90485843 |
| 65 | 5/15/2023 6:59 PM | Truth Social | Trump | JACK SMITH AND THE SPECIAL PERSECUTORS OFFICE ARE PLAYING THE SAME GAMES WITH ELECTION INTERFERENCE AND FAKE PROSECUTIONS AS JAMES COMEY, ONLY FAR MORE OBVIOUS. THE DOJ MUST END THIS CHARADE RIGHT NOW, AND THAT GOES TO THEIR USE OF D.A.'s & A.G's IN ATLANTA & NEW YORK. MAGA!!! | https://perma.c c/X3MD-LWMA<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1103751771 90987843 |
| 66 | 5/17/2023 8:08 AM | Truth Social | Trump | I WAS BEING FRAMED BY THE FBI AND THE DOJ. NOW IT CONTINUES WITH THE BOXES HOAX, THE "PERFECT" PHONE CALL IN ATLANTA, THE MANHATTAN D.A., AND THE NEW YORK STATE A.G. SCAM. WHAT A GROUP, BUT ALL REPORT TO THE DOJ IN WASHINGTON. IT'S JAMES COMEY AND THE SLEAZEBAGS ALL OVER AGAIN. THEY ARE PLAYING ELECTION INTERFERENCE IN 2024 THROUGH ILLEGAL LAW ENFORCEMENT AGAINST REPUBLICANS, IN PARTICULAR YOUR FAVORITE PRESIDENT, ME. THESE ARE CHEATING LOWLIFES, BUT WE WILL WIN. OUR COUNTRY IS GOING TO HELL! | https://perma.c c/AB3R-UXE5<br><br>https://truth-social.com/@re al-DonaldTrump/ posts/11038394 4825268611 |
| 67 | 5/31/2023 7:36 AM | Truth Social | Trump | Headed up by the use of the DOJ & FBI, together with local D.A.'s(they put a top DOJ Official into D.A. Alvin Bragg's Office to call the shots against me. Never happened before. A bull…. Case!) & A.G.'s. A totally RIGGED SYSTEM used to take out a political opponent through ELECTION INTERFERENCE!<br>[Retweeting @seanhannity: https://Truth Social.com/users/seanhannity/statuses/110434824888752009] | https://perma.c c/Q6VM-E8LY<br><br>https://truth-social.com/@re al-DonaldTrump/ |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | posts/11046308 9542722642 |
| 68 | 6/7/2023 1:33 PM | Truth Social | Trump | Wow, this is turning out to be the greatest & most vicious instance of ELECTION INTERFERENCE in the history of our Country. Remember, I'm leading DeSanctimonious BIG in the Polls but, more importantly, I'm leading Biden by a lot. Also, & perhaps most importantly, they are launching all of the many Fake Investigations against me RIGHT SMACK IN THE MIDDLE OF MY CAMPAIGN, something which is unheard of & not supposed to happen. DOJ, FBI, NEW YORK A.G., NEW YORK D.A., ATLANTA D.A. FASCISTS ALL! | https://perma.c c/7W87-E8AR

https://truthsoci al.com/@realD onaldTrump/po sts/1105041305 24282517 |
| 69 | 6/10/2023 | Georgia GOP Conference in Columbus, OH | Trump | The attorney general of New York, Letitia James, she campaigned, "I will get Trump. We're going to get him." She doesn't even know me. Never met her. Never met the young lady. "We're going to get her." He said, "Peekaboo James." Now that's not nice, Bruce. No, but think of it. She campaigned, " We are going to get Donald Trump. If I win, we're going to get him." She knew nothing about me. I have a great company, I built an unbelievable company. That's their problem, we built a company that's really valuable but private, you don't talk about it. And unbelievable company, but they're going to get Donald Trump. Paid millions and millions and millions of dollars in taxes in New York, and they're going to get me. No, these are sick people. These are sick people. Our law enforcement has become weaponized at a level never seen before. The stakes of this election could not be more stark. Either we have a deep state or we have a democracy. We're going to have one or the other, and we're right at the tipping point. Right now, we're way leaning toward the deep state, but deep state isn't strong enough. It's really a communist country, a Marxist country. Deep state's not strong enough. Deep state now is a nice term compared to what we're doing. . .

To stop the Marxist prosecutors, who release rapists and murderers while persecuting conservatives, I will direct a completely -- and this is so important, so important -- a completely overhauled DOJ to investigate every radical DA in America for their illegal racist and reverse enforcement of the law. | https://perma.c c/UFZ9-ZYC5 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 70 | 6/22/2023 11:34 PM | Truth Social | Trump | My New York State A.G. Case (she ran on "I will get Trump"), which should never have been brought except for ELECTION INTERFERENCE, should rightfully be in the Commercial Division, in front of another Judge, rather than the Trump HATER that refuses to let go of it because he wants to do a number on "TRUMP." It is all part of the same Witch Hunt, run out of D.C. by the DOJ, just as they ran the now fully debunked & discredited CROSSFIRE HURRICANE fiasco. Mark Pomerantz "played" in this one also! | https://perma.cc/V5F8-AWWK<br><br>https://truthsocial.com/@realDonaldTrump/posts/110587565657598252 |
| 71 | 6/24/2023 | Faith and Freedom Coalition in Washington | Trump | To stop the Marxist, and they are, indeed, Marxist or worse, fascist, Marxist prosecutors who release rapists and murderers while persecuting conservatives and people of religion, I will direct a completely overhauled DOJ to investigate every radical DA in America, AG in America, for their illegal racist-in-reverse enforcement of the law. | https://perma.cc/9EK2-ZWKB |
| 72 | 6/27/2023 7:10 PM | Truth Social | Trump | A big win against Letitia "Peekaboo" James, the Trump Hating Attorney General of New York State, today. The Appellate Division of the New York State Supreme Court of Manhattan terminated a large portion of the case. In conjunction with the DOJ and others, this HOAX is all about Election Interference pertaining to the 2024 Presidential Election. This is a case that never should have been brought. Thank you to the Appellate Division! | https://perma.cc/6E8J-N496<br><br>https://truthsocial.com/@realDonaldTrump/posts/110618701801656468 |
| 73 | 6/27/2023 | Republican Women's Lunch in Concord, New Hampshire | Trump | It doesn't make sense. I will direct a completely overhauled DOJ to investigate every radical district attorney and an AG and a DA, OK? Attorney generals all over the country, they're crooked as hell. A lot of them are really bad. They sent one in New York with me. This one in New York campaigned against me. "I will get Donald Trump." "Do you know anything about him?" "No, I don't. But I will get him." It's an incredible phenomenon that's taking place. | https://perma.cc/9BS9-9655 |
| 74 | 7/7/2023 | Rally in Council Bluffs, Iowa | Trump | To stop the Marxist prosecutors who released rapists and murderers while persecuting conservatives, Republicans, I will direct a completely overhauled DOJ to investigate every radical DA and AG in America for their illegal racist in reverse enforcement of the law. | https://perma.cc/BBG3-Y9W5 |

23

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 75 | 7/15/2023 | Turning Point Event in West Palm Beach, Florida | Trump | But it is really bad to stop the Marxist prosecutors who released rapists and murderers while prosecuting and persecuting conservatives, Republicans and others. I will direct a completely overhauled DOJ to investigate every radical district attorney and attorney general in America for their illegal racist, in reverse enforcement of the law. | https://perma.cc/Q8AE-CJXC |
| 76 | 7/23/2023 11:34 PM | Truth Social | Trump | How many times can Crooked Joe Biden's DEPARTMENT OF INJUSTICE, TOGETHER WITH THEIR LOCAL DEMOCRAT D.A.'S & A.G.'S, INDICT HIS POLITICAL OPPONENT DURING THE COURSE OF THE CAMPAIGN? DO THEY UNDERSTAND THE DAMAGE BEING DONE TO AMERICA? IT WILL ONLY GET WORSE. WE MUST STOP THESE "MONSTERS" FROM FURTHER DESTROYING OUR COUNTRY! | https://perma.cc/Q6MB-DMFE  https://truthsocial.com/@realDonaldTrump/posts/110766958244382915 |
| 77 | 7/29/2023 | Rally in Erie, Pennsylvania | Trump | I will direct a completely overhauled and we're going to overhaul it with some unbelievable people heading the DOJ to investigate every radical district attorney and attorney general in America, Soros-backed, for their illegal, racist, and reverse enforcement of the law. | https://perma.cc/9DX7-CWRU |
| 78 | 8/4/2023 8:26 AM | Truth Social | Trump | CRAZY! My political opponent has hit me with a barrage of weak lawsuits, including D.A., A.G., and others, which require massive amounts of my time & money to adjudicate. Resources that would have gone into Ads and Rallies, will now have to be spent fighting these Radical Left Thugs in numerous courts throughout the Country. I am leading in all Polls, including against Crooked Joe, but this is not a level playing field. It is Election Interference, & the Supreme Court must intercede. MAGA! | https://perma.cc/SUU2-9RZH  https://truthsocial.com/@realDonaldTrump/posts/110831337231923264 |
| 79 | 8/4/2023 4:16 PM | Truth Social | Trump | IF YOU GO AFTER ME, I'M COMING AFTER YOU! | https://perma.cc/G7E2-3S8M  https://truth-social.com/@real-DonaldTrump/ |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | | posts/11083318 5720203438 |
| 80 | 8/4/2023 | Alabama GOP Dinner in Montgomery | Trump | I will direct a completely overhauled DOJ to investigate every radical DA and AG in America for their illegal racist in reverse enforcement of the law. | https://perma.c c/V3LC-UG44 |
| 81 | 8/5/2023 | South Carolina GOP Dinner in Columbia | Trump | Our military is potentially incredible. But they've gone woke. The military has it. They want them to go. These sick people want them to go woke. And we don't let that happen. But to investigate every radical DA and AG and they all coordinate, you know, the Democrats, they all coordinate with the DOJ. But we're going to investigate every single one in America for their illegal racist in reverse enforcement of the law, because we can't have a country like this. | https://perma.c c/8CYL-Z2FW |
| 82 | 9/1/2023 8:03 AM | Truth Social | Trump | IN THE NYS A.G. LETITIA JAMES CASE, I WAS TARGETED, GIVEN NO JURY, NO EXTENSIONS, NO COMMERCIAL DIVISION, NO CONSTITUTIONAL RIGHTS, NO ANYTHING! THE DEMOCRAT JUDGE HATES TRUMP WITH A PASSION. THE THING I HAVE IS A GREAT CASE BASED ON PHENOMENAL NUMBERS THAT SHOW A NET WORTH BILLIONS OF DOLLARS MORE THAN SHE VICIOUSLY & FALSELY CLAIMED, VERY LITTLE DEBT, BIG CASH, A POWERFUL DISCLAIMER CLAUSE, PAID OFF LOANS, NO DEFAULTS, "HAPPY" BANKS, GREAT ASSETS. I WAS DEFAMED BY NYS - ELECTION INTERFERENCE! | https://perma.c c/WTH5- 47WV  https://truthsoci al.com/@realD onaldTrump/po sts/1109897911 26912530 |
| 83 | 9/2/2023 7:17 PM | Truth Social | Trump | RT @realDonaldTrumpIN THE NYS A.G. LETITIA JAMES CASE, I WAS TARGETED, GIVEN NO JURY, NO EXTENSIONS, NO COMMERCIAL DIVISION, NO CONSTITUTIONAL RIGHTS, NO ANYTHING! THE DEMOCRAT JUDGE HATES TRUMP WITH A PASSION. THE THING I HAVE IS A GREAT CASE BASED ON PHENOMENAL NUMBERS THAT SHOW A NET WORTH BILLIONS OF DOLLARS MORE THAN SHE VICIOUSLY & FALSELY CLAIMED, VERY LITTLE DEBT, BIG CASH, A POWERFUL DISCLAIMER CLAUSE, PAID OFF LOANS, NO DEFAULTS, "HAPPY" BANKS, GREAT ASSETS. I WAS DEFAMED BY NYS - ELECTION INTERFERENCE! | https://perma.c c/TQ47-HL3W  https://truthsoci al.com/@realD onaldTrump/po sts/1109981052 31225719 |
| 84 | 9/12/2023 5:49 AM | Truth Social | Trump | Page 1: In the New York State Case against me by Trump Hating Attorney General Letitia James, who campaigned on "I will get TRUMP," a case that | https://perma.c c/UJ7R-Z8ZD |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | never should have been brought, I have easily shown & proven that I am worth Billions of Dollars more than information listed on my Financial Statements, all of which have a very strong Disclaimer Clause & protective language, and show very little Debt, most of which has been paid off, or is current, with Hundreds of Millions of Dollars of Cash on Hand… | https://truthsocial.com/@realDonaldTrump/posts/111051549555089077 |
| 85 | 9/18/2023 3:49 PM | Truth Social | Trump | It turns out that my Financial Statements show a WORTH which is substantially more than I showed the very well represented (by top flight law firms!) & highly sophisticated Financial Institutions and Banks. Also shows that each statement has a Disclaimer Clause strongly telling these institutions to do their own analysis & to not rely on the Financial Statements presented. Additionally, great liquidity - Very little Debt relative to Assets! In other words, Trump Hating Letitia James has no case! | https://perma.cc/6FBT-GWUN<br><br>https://truthsocial.com/@realDonaldTrump/posts/111087884297067493 |
| 86 | 9/25/2023 11:58 AM | Truth Social | Trump | I have been unfairly sued by the Trump Hating Democrat Attorney General of New York State, Letitia James, over the false fact that I inflated my Financial Statements in order to borrow money from Banks, etc. The Judge in the case, Arthur F. Engoron, refused to allow this case to go to the "Commercial Division," where it belongs, because he is a Trump Hater beyond even A.G. James, who campaigned against me spewing horrible inflammatory statements which are False & Defamatory. I am not even allowed a Jury! The facts of this case are simple. 1) I AM WORTH MUCH MORE THAN THE NUMBERS SHOWN ON MY FINANCIAL STATEMENTS. 2) I DIDN'T EVEN INCLUDE MY MOST VALUABLE ASSET, MY BRAND. 3) THE BANKS WERE PAID BACK IN FULL, SOMETIMES EARLY, THERE WERE NO DEFAULTS, THE BANKS MADE MONEY, WERE REPRESENTED BY THE BEST LAW FIRMS, & WERE VERY "HAPPY." THERE WERE NO VICTIMS! 4) ON THE FRONT PAGE OF THE FINANCIAL STATEMENTS THERE IS A STRONG "DISCLAIMER CLAUSE" TELLING ALL NOT TO RELY ON THESE…. (continued) | https://perma.cc/35AW-RLUX<br><br>https://truthsocial.com/@realDonaldTrump/posts/111126612285463542 |
| 87 | 9/27/2023 8:34 AM | Truth Social | Trump | I have a Deranged, Trump Hating Judge, who RAILROADED this FAKE CASE through a NYS Court at a speed never seen before, refusing to let it go to the Commercial Division, where it belongs, denying me everything, | https://perma.cc/3QKT-M6HT |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | No Trial, No Jury. He made up this crazy "KILL TRUMP" decision, assigning insanely low values to properties, despite overwhelming evidence. AS AN EXAMPLE, HE VALUES THE MOST SPECTACULAR PROPERTY IN PALM BEACH, FLORIDA, MAR-A-LAGO, AT $18,000,000, WHEN IT IS WORTH POSSIBLY 100 TIMES THAT AMOUNT. His anger & hatred is politically motivated & unprecedented by those who watched! My actual Net Worth is MUCH GREATER than the number shown on the Financial Statements, a BIG SURPRISE to him & the Racist A.G., Letitia James, who campaigned for office on a get Trump Platform. While murderers roam the sidewalks of New York, my banks are happy, all loans are current, or paid off in full, sometimes early, with no defaults or problems of any kind. There is also an IRONCLAD DISCLAIMER CLAUSE! | https://truth-social.com/@real-DonaldTrump/posts/111137133597016182 |
| 88 | 9/27/2023 1:44 PM | Truth Social | Trump | "All the banks and lenders did their own due diligence on the financing. All operational loans and business loans were paid back. There were no defaults or banking interests adversely impacted…New York Attorney General Latisha James campaigned for office with promises to target the Trump Organization and Donald Trump himself. This is malicious lawfare in the extreme." https://theconservativetreehouse.com/blog/2023/09/26/new-york-judge-rules-without-trial-jury-or-verdict-that-president-trump-must-dissolve-all-business-interests-in-state/ | https://perma.cc/V2ZT-PLVN<br><br>https://truthsocial.com/@realDonaldTrump/posts/111138351870321105 |
| 89 | 9/27/2023 2:39 PM | Truth Social | Trump | Remember when Racist New York State Attorney General, Letitia "Peekaboo" James, went after former Governor of New York, Andrew Cuomo, only to announce that she was going to run for Governor, and she did, but got trounced in the Polls, getting almost ZERO, and quitting the race? She then went back to being A.G. were she said she would happily continue to "GET TRUMP," even though her original plan was to use the Trump Witch Hunt to become Governor. She even quickly convinced a Trump Hating Judge that my assets were valued too high and I was using totally "Disclaimered Financial Statements" to take advantage of highly sophisticated & well represented Banks & Insurance Companies, who got & get back ALL of their money, "no babies they!" This highly partisan Democrat "Judge" (All the Clubs, etc.) just ruled that Mar-a-Lago was WORTH just 18 Million Dollars when, in fact, it may be worth 100 times | https://perma.cc/L864-YL4X<br><br>https://truthsocial.com/@realDonaldTrump/posts/111138567613833887 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | that amount. James convinced him, likewise, on other assets. THIS IS A NEW YORK POLITICAL SCAM! | |
| 90 | 9/29/2023 | California GOP Lunch Event in Anaheim | Trump | To stop the far-left prosecutors who are deliberately destroying our civilization and our culture, I will direct a completely overhauled DOJ to investigate every radical DA and AG in America for their illegal, racist, and reverse enforcement of the law. | https://perma.cc/V3LC-UG44 |
| 91 | 9/30/2023 10:47 AM | Truth Social | Trump | RT @realDonaldTrump I have a Deranged, Trump Hating Judge, who RAILROADED this FAKE CASE through a NYS Court at a speed never seen before, refusing to let it go to the Commercial Division, where it belongs, denying me everything, No Trial, No Jury. He made up this crazy "KILL TRUMP" decision, assigning insanely low values to properties, despite overwhelming evidence. AS AN EXAMPLE, HE VALUES THE MOST SPECTACULAR PROPERTY IN PALM BEACH, FLORIDA, MAR-A-LAGO, AT $18,000,000, WHEN IT IS WORTH POSSIBLY 100 TIMES THAT AMOUNT. His anger & hatred is politically motivated & unprecedented by those who watched! My actual Net Worth is MUCH GREATER than the number shown on the Financial Statements, a BIG SURPRISE to him & the Racist A.G., Letitia James, who campaigned for office on a get Trump Platform. While murderers roam the sidewalks of New York, my banks are happy, all loans are current, or paid off in full, sometimes early, with no defaults or problems of any kind. There is also an IRONCLAD DISCLAIMER CLAUSE! | https://perma.cc/KS3Q-F2M2 https://truthsocial.com/@realDonaldTrump/posts/111154643774925900 |
| 92 | 10/1/2023 11:49 PM | Truth Social | Trump | I'm going to Court tomorrow morning to fight for my name and reputation against a corrupt and racist Attorney General, Letitia James, who campaigned on "getting Trump," and a Trump Hating Judge who is unfair, unhinged, and vicious in his PURSUIT of me. He values Mar-a-Lago, in Palm Beach, Florida, at 18 Million Dollars, when it is worth 50 to 100 times that amount. His valuations are FRAUDULENT in pursuit of Election Interference, and worse. THIS WHOLE CASE IS A SHAM!!! See you in Court - Monday morning. | https://perma.cc/76R8-U5CW https://truth-social.com/@real-DonaldTrump/posts/111163380817964382 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 93 | 10/2/2023 12:12 AM | Truth Social | Trump | The judge, Arthur Engoron, refuses to accept our big win in the Court of Appeals, nullifying much of the case that the racist Attorney General of New York, Letitia James, has charged us with. Nobody can believe it! | https://perma.cc/M9YJ-DGFH https://truthsocial.com/@realDonaldTrump/posts/111163469230097269 |
| 94 | 10/2/2023 12:50 AM | Truth Social | Trump | Judge Engoron's Valuation of Mar-a-Lago, the most spectacular property in Palm Beach, Florida, IS FRAUDULENT! He states a value of 18 Million Dollars, knowing full well that it is worth, perhaps, 50 to 100 times that amount. Engoron is working diligently to misrepresent me, and my net worth, which is substantially MORE than is shown on my fully "disclaimed" Financial Statements. I have not even included my most valuable asset - BRAND! He should resign from the "Bench" and be sanctioned by the Courts for his abuse of power, and his intentional and criminal interference with the Presidential Election of 2024, of which I am leading all candidates, both Republican & Democrat, by significant margins. Likewise, Letitia James should resign for purposeful and criminal Election Interference. She is fully aware that Mar-a-Lago, and other assets, are worth much more than what she is claiming. Both of these Democrat Operatives are a disgrace to New York, and to the United States of America! | https://perma.cc/69FD-RD7N https://truthsocial.com/@realDonaldTrump/posts/111163618492364726 |
| 95 | 10/3/2023 1:37 AM | Truth Social | Trump | People are starting to see what a great company I built through the trial started by the Racist Attorney General of New York State, Letitia "Peekaboo" James. It was all supposed to be private, but in many ways it is exposing great success. Incredible assets, lots of cash, and it only gets better. It is also stating, loud and clear, "don't move your company to New York, and if you are already here, move out fast. Too much work and "heartache" dealing with the Radical Left Democrats, Marxists, and Fascists!" Good day at trial today as the judge will be honoring the Appellate Court's unanimous decision on the Statute of Limitations! This reduces the case by approximately 80%. See you in Court on Tuesday morning! | https://perma.cc/UR68-J84J https://truthsocial.com/@realDonaldTrump/posts/111169467990749049 |
| 96 | 10/3/2023 7:32 AM | Truth Social | Trump | Now that it has been agreed in Court that Mar-a-Lago is WORTH 50 to 100 times the Value the Racist & Incompetent Attorney General of New York | https://perma.cc/2DSZ-T6E4 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | State, Letitia "Peekaboo" James, ascribed to it (18 Million Dollars), & likewise other assets that were valued crazily low by this "Monster" that has allowed Violent Crime in New York to reach EPIDEMIC levels, and dangerous illegal migrants to roam free all over our State, we hope the Judge will TERMINATE his first ruling of fraud in that he was given false and ridiculous information by the Trump Deranged Lunatic, A.G. James. In actuality, I am WORTH FAR MORE than the numbers put down on the Financial Statements, not less. In addition, there is a far reaching and professionally drawn Disclaimer Clause boldly stated on the FIRST PAGE OF THE DOCUMENT. This entire case should be thrown out and dismissed. The A.G. should be reprimanded and sanctioned for bringing this case with its FAKE LOW VALUES, in order to make me look bad. Election Interference! | https://truthsocial.com/@realDonaldTrump/posts/111170863918110273 |
| 97 | 10/3/2023 8:42 AM | Truth Social | Trump | The rarely used Executive Law that the N.Y.A.G. is proceeding under is VERY UNFAIR, and being used against me for that reason. NY Executive Law 63 (12) does not require a victim, traditional elements of fraud are eliminated (the only such law!), the law allows a politically elected partisan prosecutor to convince a politically elected judge, who may be friends, to destroy even a Political Opponent. This law may not be Constitutional and is not FAIR, and that is why terrible A.G. James chose it to use against me!!! | https://perma.cc/ZGD9-3WSP  https://truthsocial.com/@realDonaldTrump/posts/111171136822383110 |
| 98 | 10/4/2023 9:53 AM | Truth Social | Trump | Just arrived at the Witch Hunt Trial taking place in the very badly failing (so sadly!) State of New York, where people and companies are fleeing by the thousands. Corrupt Attorney General, Letitia James, is a big reason for this. Statute 63(12) is meant to be used for Consumer Fraud. It has never been used before on a "case" such as this, especially since I did absolutely nothing wrong. I borrowed money, paid it back, in full, and got sued, years later, with a trial RIGHT IN THE MIDDLE OF MY CAMPAIGN. I am not even entitled, under any circumstances, to a JURY. This Witch Hunt cannot be allowed to continue. It is Election Interference and the start of Communism right here in America! | https://perma.cc/T4RD-D8RU  https://truthsocial.com/@realDonaldTrump/posts/111177079076123934 |
| 99 | 10/4/2023 12:08 PM | Truth Social | Trump | The respected New York Law Journal writes that the "Dissolution Ordered in "'People of the State of New York v. Trump'" Appears Unwarranted." Wow, that's BIG. The whole trial is a Democrat inspired HOAX, just like | https://perma.cc/K5QU-WD89 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | Russia, Russia, Russia, the SPYING on my campaign, the 51 Fake "Intelligence" Agents, the FISA forgeries, and everything else. THIS IS A TOTAL WITCH HUNT, WHERE I AM NOT EVEN ALLOWED TO HAVE A JURY. The corrupt A.G., Letitia James, convinced the Judge that Mar-a-Lago is only worth $18,000,000 when, in fact, it may be worth 50 to 100 times that amount. Based on their fake lowball number, the Judge ruled that I committed Fraud. NO, CORRUPT LETITIA COMMITTED FRAUD. Her papers are the Fraudulent ones, not mine, and she doesn't have a DISCLAIMER CLAUSE. This case should never have been brought!!! | https://truth-social.com/@real-DonaldTrump/posts/11117761 2221798851 |
| 100 | 10/4/2023 4:02 PM | Truth Social | Trump | The Trial in NYC brought by the Racist A.G., Letitia James, who "convinced" the highly partisan Democrat Judge in charge of the case that Mar-a-Lago is only worth 18 Million Dollars, when it is worth 50 to 100 times that amount, should be dismissed in that Peekaboo and the Judge fraudulently reduced the value of Mar-a-Lago, and other assets, in order to make their FAKE case more viable. This is yet another Witch Hunt for purposes of Election Interference. Letitia is a Dirty Cop who is driving business out of New York in record numbers. She should be Impeached for falsification of documents, Mar-a-Lago value being a prime example. Another murder just took place in New York while she sits in a Courtroom and sleeps!!! | https://perma.cc/Y62B-THRY<br><br>https://truthsocial.com/@realDonaldTrump/posts/1111785316 51420986 |
| 101 | 10/4/2023 6:20 PM | Truth Social | Trump | Why isn't the corrupt New York State Attorney General Letitia James looking into this right now? https://www.nationalreview.com/news/bidens-used-web-of-shell-companies-to-conceal-foreign-cash-bank-records-obtained-by-house-gop-reveal/ [images] | https://perma.cc/K64X-CPDE<br><br>https://truthso-cial.com/@realDo-naldTrump/posts/11117907514 3714489 |
| 102 | 10/5/2023 6:44 AM | Truth Social | Trump | I'm in a rat's nest of NEW YORK DEMOCRAT CORRUPTION, a reason so many companies are leaving New York, our Racist Attorney General filled a lawsuit whose facts and VALUATIONS are wrong, like $18,000,000 | https://perma.cc/MS9V-YVVL |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | for Mar-a-Lago, when it is worth, perhaps, 100 times that amount, and numerous other properties, likewise, that this case is a political SHAM that should never have been brought. I DON'T EVEN GET A JURY - Therefore, a Radical Left Judge, who came up through Democrat Club System, will decide. It is not possible that he can be fair. Every decision he makes has been a horror show. It is why I do the set asides with the media - To explain the case, and what is going on. Our CORRUPT, RACIST, & INCOMPETENT A.G., Letitia "Peekaboo" James, considered the WORST ATTORNEY GENERAL IN THE UNITED STATES, refused to bring this case under the respected "Commercial Division," where judges understand Valuations and Real Estate. This Trump Hating Judge doesn't. The Appellant Division must intercede, NOW! | https://truth-social.com/@real-DonaldTrump/posts/111182000390379371 |
| 103 | 10/5/2023 7:08 AM | Truth Social | Trump | The ridiculous A.G. case against me in New York, brought by the Racist and Incompetent Peekaboo James, is being studied and mocked all over the World. Companies are Fleeing! It, and the highly political, Trump Hating Judge, are DESTROYING the Image and Reputation of the New York State Legal System & Courts. I don't even get a Jury! All of this while MURDERS & VIOLENT CRIME HIT UNIMAGINABLE RECORDS! This is sooo bad for New York. HELP! The respected Commercial Division, where it should have been sent in the first place, must take over this "sh.. show." | https://perma.cc/3CCA-SG4Y  https://truthsocial.com/@realDonaldTrump/posts/111182093022875461 |
| 104 | 10/5/2023 9:38 AM | Truth Social | Trump | RT @realDonaldTrump I'm in a rat's nest of NEW YORK DEMOCRAT CORRUPTION, a reason so many companies are leaving New York, our Racist Attorney General filled a lawsuit whose facts and VALUATIONS are wrong, like $18,000,000 for Mar-a-Lago, when it is worth, perhaps, 100 times that amount, and numerous other properties, likewise, that this case is a political SHAM that should never have been brought. I DON'T EVEN GET A JURY - Therefore, a Radical Left Judge, who came up through Democrat Club System, will decide. It is not possible that he can be fair. Every decision he makes has been a horror show. It is why I do the set asides with the media - To explain the case, and what is going on. Our CORRUPT, RACIST, & INCOMPETENT A.G., Letitia "Peekaboo" James, considered the WORST ATTORNEY GENERAL IN THE UNITED STATES, refused to bring this case under the respected "Commercial Division," where judges | https://perma.cc/KQK9-9Y3X  https://truthsocial.com/@realDonaldTrump/posts/111182683105847679 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | understand Valuations and Real Estate. This Trump Hating Judge doesn't. The Appellant Division must intercede, NOW! | |
| 105 | 10/5/2023 9:38 AM | Truth Social | Trump | RT @realDonaldTrump The ridiculous A.G. case against me in New York, brought by the Racist and Incompetent Peekaboo James, is being studied and mocked all over the World. Companies are Fleeing! It, and the highly political, Trump Hating Judge, are DESTROYING the Image and Reputation of the New York State Legal System & Courts. I don't even get a Jury! All of this while MURDERS & VIOLENT CRIME HIT UNIMAGINABLE RECORDS! This is sooo bad for New York. HELP! The respected Commercial Division, where it should have been sent in the first place, must take over this "sh.. show." | https://perma.cc/XE8S-5HSD https://truthsocial.com/@realDonaldTrump/posts/111182683253765323 |
| 106 | 10/5/2023 10:16 AM | Truth Social | Trump | RT @EricTrumpThis is the Attorney General of New York, Letitia James, and this is the corruption my father and our family is fighting! The system is weaponized, broken and disgusting! [video] | https://perma.cc/G4DZ-6QCC https://truth-social.com/@real-DonaldTrump/posts/111182833543102585 |
| 107 | 10/5/2023 11:24 AM | Truth Social | Trump | "FLASHBACK: LETITIA JAMES' PROMISE TO GET TRUMP" [video] | https://perma.cc/NKC3-WYE5 https://truth-social.com/@real-DonaldTrump/posts/111183100277472630 |
| 108 | 10/5/2023 10:27 PM | Truth Social | Trump | Gregg Jarrett and Elizabeth MacDonald—Thank you to both! Letitia James is a corrupt politician using her office for political gain, although her run for | https://perma.cc/GX5X-CH3A |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|------|----------|---------|----------------|------|
| | | | | Governor was not exactly successful—She polled at close to ZERO, and went back to the AG's office and "Getting Trump." [video] | https://truth-social.com/@real-DonaldTrump/posts/11118570 6880521039 |
| 109 | 10/7/2023 | Rally in Waterloo, IA | Trump | "They leave murderers alone, like we have an attorney general in New York, she's grossly incompetent, she's an evil person, she's a terrible, terrible attorney general, people, businesses are fleeing…she goes after Trump! But she doesn't go after murderers all over the place. . .we have to get that changed." | https://perma.cc/NW5R-V59Z |
| 110 | 10/7/2023 2:39 PM | Truth Social | Trump | The Corrupt A.G.'s Fake Trial in New York should be immediately ended. The highly political Judge is being CONNED by the Racist A.G. He made up his mind before learning the facts. My Net Worth is substantially MORE than what is listed on my Financial Statements, and there is a 100% DISCLAIMER CLAUSE on each document. THEREFORE, THERE IS NO FRAUD! Also, the banks are big, strong, and well represented by the best and most prestigious law firms in the Country. There were NO DEFAULTS - ALL LOANS WERE PAID IN FULL, EARLY, OR CURRENT. They made their maximum, and are "thrilled." Letitia "Peekaboo" James is a total Wack Job, as MURDERS AND VIOLENT CRIME HIT RECORD HIGHS IN NEW YORK. PEOPLE, BUSINESSES, & TAX REVENUES ARE FLEEING NEW YORK AS OUR POLITICALLY BIASED & INCOMPETENT ATTORNEY GENERAL SITS IN COURT ALL DAY & SEES WHAT A GREAT, & HIGHLY LIQUID, COMPANY I BUILT, WITH SOME OF THE MOST FABULOUS ASSETS ANYWHERE IN THE WORLD. END THIS ELECTION INTERFERENCE WITCH HUNT, NOW!!! | https://perma.cc/P55C-U3KX https://truthsocial.com/@realDonaldTrump/posts/1111951914 50210828 |
| 111 | 10/9/2023 10:37 AM | Truth Social | Trump | China owned (China Investment Corp, the Country's Sovereign wealth Fund!), and very badly failing, Forbes "Magazine," which lost most of its relevance long ago, and which knows less about me than Stormy Daniels (who doesn't know me at all!) or Rosie O'Donnell, took me off their Fake Forbes 400 list, just by a "whisker," even though they know that I should be | https://perma.cc/PQ8T-Z6LA https://truth-social.com/@re |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | high up on that now very dated and discredited "antique." They are working with the Racist and highly incompetent, job killing Attorney General of New York, Letitia "Peekaboo" James, who has allowed Murder and Violent Crime in the State to hit epidemic levels. China owned Forbes is a participant in the Election Interference Scam, and after what I have done to China, with hundreds of billions of dollars being paid to the USA, who can blame them? For years Forbes has attacked me with really dumb writers assigned to hit me hard, and I am now up 60 Points on the Republicans, and beating Crooked Joe by a lot. So much for Forbes! | al-DonaldTrump/posts/11120556 4558326381 |
| 112 | 10/9/2023 2:32 PM | Truth Social | Trump | This is why Forbes is always after TRUMP - CHINA OWNS THE "RAG." They should be forced to sell - ALL PROPAGANDA. Now working with crooked New York A.G., Peekaboo James. Did they tell the judge that Mar-a-Lago is only worth 18,000,000? RIGGED TRIAL!<br>"The Chinese Communist Party tries to gobble up Forbes media"<br>https://www.washingtonexaminer.com/restoring-america/patriotism-unity/the-chinese-communist-party-tries-to-gobble-up-forbes-media | https://perma.cc/TL3C-7HXV<br><br>https://truthsocial.com/@realDonaldTrump/posts/1112064886 84432155 |
| 113 | 10/9/2023 7:06 PM | Truth Social | Trump | By any other Judge in New York, the trial brought by the Corrupt and Racist A.G., Peekaboo James, would be dismissed and over. This case should never have been allowed to be brought - I have NO RIGHTS, & DON'T EVEN GET, UNDER ANY CIRCUMSTANCES, A JURY. Peekaboo has misrepresented values to the judge, like Mar-a-Lago being worth only $18,000,99. I am worth much more than my Financial Statements, so there can be NO FRAUD! I have a 100% Disclaimer Clause, so again, there can be NO FRAUD! This trial is an Election Interference Witch Hunt, and everybody knows it. New York State should intercede and stop this total travesty of Justice. H | https://perma.cc/559C-FEG4<br><br>https://truthsocial.com/@realDonaldTrump/posts/1112075647 62569721 |
| 114 | 10/9/2023 11:57 PM | Truth Social | Trump | Wow! So Failing Forbes Magazine is controlled by Communist China. No wonder they go out of their way to write badly about me, and work with the CORRUPT AND INCOMPETENT RACIST ATTORNEY GENERAL OF NEW YORK, PEEKABOO JAMES. Could never figure it out until now. It is a China Propaganda machine, EXPOSED - and whose been smarter and tougher on China than me. They've paid us $BILLIONS. Despite it all, I don't think that President Xi will be very happy with them, they're bad | https://perma.cc/WY4K-SMLP<br><br>https://truthsocial.com/@realDonaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | news, and they've been working against America - and got caught. ELECTION INTERFERENCE! MAGA!!! | sts/1112087120 27823409 |
| 115 | 10/9/2023 | Campaign Event in Wolfeboro, NH | Trump | A totally corrupt attorney general, totally -- Letitia Peekaboo James, totally corrupt attorney general in New York, she said Mar-a-Lago is worth 18 million. The judge said Mar-a-Lago is worth 18 million. I had about 10 people call -- I'll take 10 of them. Could I have 10 of them? And it's worth, you know, perhaps billions of dollars. But they said that. This is what the trial -- it's so, so sad. | https://perma.c c/U5Q5-54RG |
| 116 | 10/10/2023 9:32 PM | Truth Social | Trump | I hereby demand a full apology from the failing Forbes Magazine, and their third rate psycho writer, Dan Alexander, for the many false and libelous articles they have written about me, and for the cooperation they have given to the Racist and Incompetent A.G. of New York State, Peekaboo James. You see, Forbes is owned by the Communist Chinese Government, and China will do anything to stop MAGA. Forbes, a Globalist "Rag," is a propaganda play against TRUMP. MAKE AMERICA GREAT AGAIN! | https://perma.c c/FJ25-Y4UA https://truthsoci al.com/@realD onaldTrump/po sts/1112138008 84563977 |
| 117 | 10/11/2023 | Club 47 Fan Club in West Palm Beach, Florida | Trump | And to stop the Marxist prosecutors who release rapists and murderers while persecuting Republicans, conservatives, and people of faith, I will direct a completely overhauled DOJ to investigate every radical DA and AG in America for their illegal racist and reverse enforcement of the law.<br><br>I did absolutely nothing wrong. It's a political witch hunt. And the crooked attorney general of New York, she's a real beauty, Leticia James. I call her Leticia "Peekaboo" James. Peekaboo James. No. They used a statute that's never been used before, and the statute is so horrible. It's actually meant for totally different things and never used. And under the statute, you don't get a jury trial. Can you imagine? So, I'll have a politician, Democrat, who's a judge. I sort of like him, but I don't think I probably will after the trial is over. | https://perma.c c/9K6N-FLXP |
| 118 | 10/12/2023 12:38 PM | Truth Social | Trump | This Trophy was given to me by Deutsche Bank because they were so proud of the Loan they made. They had the best Lawyers, the smartest Loan Officers, and were thrilled to do business with "TRUMP." Interest was fully paid every month (no payment ever missed!), never received a default notice, and if Interest came due on a weekend, I paid it on a Friday. THE | https://perma.c c/8FGH-D2L9 https://truthsoci al.com/@realD |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | LOAN WAS PAID OFF FAR AHEAD OF SCHEDULE! Except for me, because of the Corrupt DOJ, FBI, and Racist New York State Attorney General, there were no Victims, there were only happy Bankers! But despite a PERFECT LOAN, I was sued by the Incompetent, Radical Left New York State AG, Letitia "Peekaboo" James, under a Statute that was never used for this before, and where I am not even entitled to a Jury. A Liberal Democrat Judge, with all Trump Haters surrounding him, is going to make this very important decision. If I had a Jury, I would win easily, but regardless, this is a case that should never have been brought. ELECTION INTERFERENCE! [image] | onaldTrump/posts/1112230259 80502003 |
| 119 | 10/14/2023 11:27 AM | Truth Social | Trump | "New York AG Letitia James Caught Lying About Trump — On Video Tape" https://spectator.org/new-york-ag-letitia-james-caught-lying-about-trump-on-video-tape/ [images] | https://perma.cc/2WM7-X8FP  https://truth-social.com/@real-DonaldTrump/posts/11123407 3945243952 |
| 120 | 10/14/2023 7:48 PM | Truth Social | Trump | How do I get a fair trial with a monster like "Attorney General" Peekaboo James, who is willing to break every law in the book? This is not a legitimate trial, this is a highly political Witch Hunt. It should be ended NOW! [video] | https://perma.cc/H2T4-QTWG  https://truth-social.com/@real-DonaldTrump/posts/11123604 2464476755 |
| 121 | 10/16/2023 8:45 PM | Truth Social | Trump | Her Fake Case against me should be dropped immediately! My Financial Statements are extremely conservative, and her numbers were way off, including the fact that she undervalued Mar-a-Lago and Doral by Billions of Dollars. She also didn't reveal the 100% Disclaimer Clause at the front of | https://perma.cc/V4PJ-WD7A |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | the Financial Statements, and that she sued me under a Statute that was never used before. MISCARRIAGE OF JUSTICE AND ELECTION INTERFERENCE ALL WRAPPED UP IN ONE! https://lauraloomer.substack.com/p/exclusive-ny-ag-letitia-james-failed | https://truthsocial.com/@realDonaldTrump/posts/111247592804913306 |
| 122 | 10/17/2023 1:00 PM | Truth Social | Trump | By any other Judge in New York, the trial being brought by the Corrupt and Racist A.G., Peekaboo James, would be dismissed and over. This case should never have been allowed to be brought - I have NO RIGHTS, & DON'T EVEN GET, UNDER ANY CIRCUMSTANCES, A JURY… [video] | https://perma.cc/W4R6-VK4X  https://truth-social.com/@real-DonaldTrump/posts/111251425911489751 |
| 123 | 10/17/2023 4:40 PM | Truth Social | Trump | I'm at one of my many Biden Witch Hunt Trials, this one in New York City, where New York State Attorney General Letitia "Peekaboo" James has spent many days, rather than looking for murderers and other violent criminals that are destroying our once Great City. Despite my being here, the talk is all about Biden getting ready to fly to the Middle East to see Abbas, meeting arranged, and Abbas just cancelled. No respect for the United States of America! | https://perma.cc/5UQF-NX34  https://truthsocial.com/@realDonaldTrump/posts/111252290595317875 |
| 124 | 10/17/2023 | Speaking to Reporters Before Court in New York | Trump | This is an attorney general, Letitia, that went out and campaigned on "I will get Trump. I will get Trump no matter what. I'll get Trump. I promise I'll get him." We have two tapes on her now that have come out since the trial because people took tapes of her because they couldn't believe her ranting and raving like a lunatic. But just as the attorney general of New York State, Letitia James -- and she shouldn't be allowed to be attorney general. She's defrauded the public with this trial. She said that Mar-a-Lago -- she convinced the judge that Mar-a-Lago was worth -- in Palm Beach, Florida, the most expensive land in the world, I guess, that -- and the most expensive houses definitely in the world. And Mar-a-Lago, the biggest house, the most spectacular place in all of Florida was worth $18 million, when it's worth | https://perma.cc/GH2N-X9GK |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | approximately -- could be close to 100 times that amount. . . It's really been an honor to have built it. And we worked hard with my family. And my children are involved in this, and they shouldn't -- they don't deserve to be involved in this. This is a witch hunt by a radical lunatic attorney general that shouldn't be allowed to be an attorney general. She's horrible. . . This is a rigged trial. This is a rigged situation. And our country can't stand these things. And the people of our country understand it. We're being railroaded. And I have other trials we're being railroaded. You saw yesterday where they take away my right to speak. I won't be able to speak like I'm speaking to you. . . | |
| 125 | 10/19/2023 9:29 AM | Truth Social | Trump | The New York State A.G., Letitia James, who sued me on a Statute NEVER USED BEFORE for such a case, had a bad day in the RIGGED trial going on in Lower Manhattan. Her appraiser witness was a disaster on the stand, and her ridiculous valuations were shown to be incorrect, without even discussing the $18,000,000 Value she ascribes to Mar-a-Lago. This trial is a giant Democrat Scam, with a Trump/Developer hating Judge who does whatever Letitia demands. He is totally afraid her, but fortunately has been overturned on many occasions by the Court of Appeals, including in our case, WHICH DECISION HE REFUSES TO EVEN ACKNOWLEDGE - Showing great disrespect to the Appellate Court. Businesses are watching this Witch Hunt Trial, and moving out of New York - And definitely not moving in! | https://perma.cc/9PPD-SWHJ<br><br>https://truthsocial.com/@realDonaldTrump/posts/111261920094907564 |
| 126 | 10/22/2023 11:23 PM | Truth Social | Trump | In the Fake Biden Inspired Fraud Case against me, brought by the CORRUPT A.G., Letitia "Peekaboo" James of New York State, a sadly Crime Infested Place, where people and businesses are fleeing to other States in record numbers, it is her and the highly partisan Judge, who has been overturned many times, who defrauded me and the public by valuing my assets at a fraction of what they are worth in order to try and convict me, without a trial or jury, of FRAUD. She got him to Value Mar-a-Lago at $18,000,000, when it is worth 50 to 100 times that amount. My assets are worth MUCH MORE than listed on the 100% DISCLAIMED Financial Statements, and there are NO VICTIMS, EXCEPT ME. We WON on Statute of Limitations, and other things, at the Appeals Court, AND THIS RADICAL LEFT, TRUMP HATING JUDGE, REFUSES TO ACCEPT | https://perma.cc/YK42-RA4X<br><br>https://truthsocial.com/@realDonaldTrump/posts/111282184622212722 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | THEIR DECISION. THIS CASE SHOULD BE DROPPED, IMMEDIATELY. IT'S AMAZING! HE IS OUT OF CONTROL, AND TOTALLY AFRAID OF PEEKABOO. A COMPLETE MISCARRIAGE OF JUSTICE & ELECTION INTERFERENCE! | |
| 127 | 10/24/2023 1:15 PM | Truth Social | Trump | In the courtroom of the Biden inspired A.G. case in Lower Manhattan - Election Interference. If we had any other Judge, this case would have been thrown out years ago. He is a Radical Left Democrat who is totally controlled by Letitia James and her Thugs, many of whom now have Covid, but did not tell any of us who were dealing with them in the close confines of Court. In fact, they lost another Thug to Covid today. Judge would not delay this SCAM, Election Interference, No Jury Case. Judicial and Prosecutorial Misconduct! | https://perma.cc/6KQ2-VDR7

https://truthsocial.com/@realDonaldTrump/posts/111291121554327857 |
| 128 | 10/25/2023 10:20 PM | Truth Social | Trump | The New York State Attorney Generals case against me is DEAD, but the Radical Left Judge REFUSES to end it. He just can't let it go. Their "star" witness lied like a dog on the stand today, and then admitted that I did NOTHING WRONG! A total SleazeBag. Letitia James should focus on Violent Crime, which is out of control. So unfair. I don't even get a Jury Trial. A blight on the New York State Judicial System. Businesses are watching all over the world, and never coming in, only moving out. The Governor should get involved. Election Interference by my Political Opponent! | https://perma.cc/DRS2-BYS8

https://truthsocial.com/@realDonaldTrump/posts/111298926409113948 |
| 129 | 10/26/2023 10:05 AM | Truth Social | Trump | The Radical Left Judge who should not be handling the FAKE & FULLY DISCREDITED CASE brought against me by the New York State A.G. (It should be handled by the Commercial Division, but should never have been brought!), fined me $10,000 yesterday under his so-called gag order. He is a judge that found me GUILTY before the trial even started, and long before he had the real facts, like Michael Cohen collapsing and choking yesterday under cross examination, and completely admitting that I did nothing wrong. He committed MASSIVE PERJURY, at a level seldom seen on the stand before. It was like watching the end of the best Petty Mason episode, where the defendant breaks down and cries, "Yes, I did it, I did it, I did it." This case should be ended, NOW, but this Judge and his "boss," Letitia Peekaboo James, will never let that happen. He even refuses to accept our big win in | https://perma.cc/GR9X-7YFA

https://truthsocial.com/@realDonaldTrump/posts/111301696492120611 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | the Appeals Court. It is a disgrace to the legal system in the State of New York. This is a RIGGED CASE! | |
| 130 | 10/26/2023 10:28 AM | Truth Social | Trump | The Judge in the New York State A.G. case refuses to accept the overturning of his decisions by the Appeals Court. This is a first in the history of the State! HE HAS GONE CRAZY IN HIS HATRED OF "TRUMP." Also, their "STAR" witness just admitted his statements were all a big lie. He broke down in court. The Radical Left Judge said he doesn't care. He is trying to protect RACIST A.G. Letitia James, who has no case, lost the appeal, but has a tyrannical and unhinged Trump Hating Judge. She campaigned for A.G. on, "I Will Get Trump," long before she knew anything about me. This is Judicial Misconduct, coupled with Prosecutorial Misconduct, and somebody from the State of New York must step in and stop this Complete & Total Miscarriage of Justice! | https://perma.cc/ZR3Q-VXC2 https://truthsocial.com/@realDonaldTrump/posts/111301786821165204 |
| 131 | 10/26/2023 11:37 AM | Truth Social | Trump | The Attorney General case against me in New York State just lost its STAR witness, SleazeBag former attorney Michael Cohen (he was disbarred for lying, and more!), who admitted to lying in this case and clearly stated that I did nothing wrong. The unhinged Judge, a highly political and fully biased Trump Hater, refused to dismiss this HOAX of a case, and has lost all CREDIBILITY. Likewise, he refuses to accept the decision of the Appeals Court, a first in New York. He should be ashamed of himself for having ruled against me before the trial even started, and for not dismissing this RIGGED WITCH HUNT now that the facts are known and that their star witness has been totally discredited, actually ADMITTING TO LYING. It is a Travesty of Justice for all to see. Businesses are fleeing "the least business friendly State in the Nation!" Racist Attorney General Letitia James should focus on record setting Murder and other Violent Crimes, something she cares, or knows, nothing about! | https://perma.cc/JQ52-53W2 https://truthsocial.com/@realDonaldTrump/posts/111302058202291247 |
| 132 | 10/28/2023 10:05 AM | Truth Social | Trump | My daughter, Ivanka, was released from this Fake Letitia James case by the Court of Appeals, but this Trump Hating, Unhinged Judge, who ruled me guilty before this Witch Hunt Trial even started, couldn't care less about the fact that he was overturned. I also won on Appeal on Statute of Limitations, but he refuses to accept their decision. I truly believe he is CRAZY, but certainly, at a minimum, CRAZED in his hatred of me. This case should have never started, but now must be dismissed. Financial Statements were | https://perma.cc/VN48-BAFK https://truthsocial.com/@realDonaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | LOW, NOT HIGH, had a 100% Disclaimer Clause, Banks were fully paid, "on time, on schedule," with never even a minor default, there was NO VICTIM, EXCEPT ME. Any other Judge in the Country would have thrown this case out on day one. He's an out of control "Nut Job," who fined me $10,000 over a ridiculous Gag Order so that the publicity for the day would take over from the fact that Racist James and the Judge's Star Witness admitted LYING TO CONGRESS on the stand - CASE OVER! | sts/1113130227 38787589 |
| 133 | 10/28/2023 11:46 AM | Truth Social | Trump | This grossly incompetent "Judge," who is overturned on Appeal more than almost any Judge in New York State, is a partisan political hack who totally disregards the Court of Appeals decisions against him, and won't allow a Jury to get anywhere near my "CASE" (brought by a Failed, Trump Hating, Racist Attorney General named Letitia James, whose entire campaign for office was "I WILL GET TRUMP." She then used this charade to run for Governor, and lost, BADLY!). The New York State legal system has broken down completely, and everybody who is watching this Witch Hunt so agrees. Hopefully, that will soon change. This CRAZED Judge ruled against me before the Trial even started, and said Mar-a-Lago is worth only $18,000,000. Other properties, likewise. This is a Biden Election Interference Scam! There were No Crimes & No Victims, and there is NO JURY ALLOWED. This Radical Trump Hater Must Be Taken Off This Case! [image]<br>RT: https://Truth Social.com/users/realamericasvoice/statuses/111309006907439572 | https://perma.c c/8PC3-GABH<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1113134203 46365938 |
| 134 | 10/29/2023 | Campaign Event in Sioux City, IA | Trump | What they're doing is so bad to this country, to stop the Marxist prosecutors who released rapists and murderers while persecuting Republicans, Conservatives, and people of faith like you. I will direct a completely overhauled DOJ to investigate every radical DA and AG in America for their illegal racist in reverse enforcement of the law. | https://perma.c c/W2YW-GRDY |
| 135 | 10/31/2023 10:10 AM | Truth Social | Trump | Letitia James sits in Court all day, for weeks, while Crime goes rampant. [image] | https://perma.c c/M6QW-B999<br><br>https://truth-social.com/@re |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | al-DonaldTrump/ posts/11133002 9043975503 |
| 136 | 11/1/2023 2:28 AM | Truth Social | Trump | This Rigged Trial, brought by the Racist New York State A.G. Letitia James before Trump and developer Hating Judge, Arthur Engoron, which should have never been brought in that the so-called STAR WITNESS, SleazeBag Lawyer (for many people) Michael Cohen, admitted last week on the stand that he LIED, and also that your favorite President, Donald J. Trump, or anyone from the Trump Organization, NEVER TOLD HIM TO INFLATE VALUES ON FINANCIAL STATEMENTS, the opposite of what he told the A.G. in order to get this HOAX started. Therefore, on that fact alone, this Fake Case should be dismissed. Additionally, however, the Financial Statements Values are Conservative (LOW!), Mar-a-Lago is worth MUCH MORE than $18,000,000, there is a 100% Disclaimer Clause on the 1st page of the Statements, the Banks and Insurance Companies were paid in full, no defaults, they all made money, and there is no Victim (except me!). Leave my children alone, Engoron. You are a disgrace to the legal profession! | https://perma.c c/F4KX-BL46  https://truthsoci al.com/@realD onaldTrump/po sts/1113338756 48988478 |
| 137 | 11/2/2023 9:57 AM | Truth Social | Trump | The RIGGED Trial being "presided" over in Manhattan, without a jury allowed, by a TRUMP HATING, RADICAL LEFT, DEMOCRAT OPERATIVE JUDGE, has shown conclusively that the Trump Organization is Financially Strong, Powerful, Very Liquid, AND HAS DONE NOTHING WRONG. This Election Interference case, brought by Racist and Corrupt Attorney General Peekaboo James, in close coordination with Crooked Joe Biden and Washington, D.C., Fascists, Marxists, and Communists, is a disgrace. With ZERO evidence, and before the Trial even started, the Judge, Arthur Engoron, ruled viciously against me. He stated strongly that a Billion Dollar House was worth only $18,000,000. Likewise, but to a lesser extent, he did this with other properties, also. The A.G. laughed at him! This is a great Miscarriage of Justice, and while they want to settle, why should I be forced to settle when I did nothing wrong? The State should focus on reducing Taxes, fighting Violent Crime, & keeping businesses from leaving New York! | https://perma.c c/KJK6-PAG7  https://truthsoci al.com/@realD onaldTrump/po sts/1113413041 19203197 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 138 | 11/4/2023 | Florida Freedom Summit in Kissimmee | Trump | And we will, together, restore law and order in our country. We will completely overhaul the DOJ to investigate every Marxist prosecutor in America for their illegal, racist, and reverse enforcement of the law. | https://perma.cc/8RKN-X596 |
| 139 | 11/5/2023 4:07 PM | Truth Social | Trump | Wow! Just found out that Corrupt and Racist Attorney General Letitia James of New York State is financially backed by George Soros. No wonder this "TRUMP CASE," being presided over by a highly partisan and out of control Judge who found me guilty before the trial even started, wouldn't allow a JURY, and said Mar-a-Lago, in Palm Beach, Florida, was worth only $18,000,000, when it is worth 50 to 100 times that amount, has become an embarrassment to the New York Judiciary. No new businesses want any part of this charade. WITCH HUNT! | https://perma.cc/7563-DTKM  https://truthsocial.com/@realDonaldTrump/posts/111359978432280302 |
| 140 | 11/6/2023 12:23 AM | Truth Social | Trump | RT @realDonaldTrump This Rigged Trial, brought by the Racist New York State A.G. Letitia James before Trump and developer Hating Judge, Arthur Engoron, which should have never been brought in that the so-called STAR WITNESS, SleazeBag Lawyer (for many people) Michael Cohen, admitted last week on the stand that he LIED, and also that your favorite President, Donald J. Trump, or anyone from the Trump Organization, NEVER TOLD HIM TO INFLATE VALUES ON FINANCIAL STATEMENTS, the opposite of what he told the A.G. in order to get this HOAX started. Therefore, on that fact alone, this Fake Case should be dismissed. Additionally, however, the Financial Statements Values are Conservative (LOW!), Mar-a-Lago is worth MUCH MORE than $18,000,000, there is a 100% Disclaimer Clause on the 1st page of the Statements, the Banks and Insurance Companies were paid in full, no defaults, they all made money, and there is no Victim (except me!). Leave my children alone, Engoron. You are a disgrace to the legal profession! | https://perma.cc/SA4V-NSG5  https://truthsocial.com/@realDonaldTrump/posts/111361932553034436 |
| 141 | 11/6/2023 9:38 AM | Truth Social | Trump | The Racist New York State A.G. Letitia James: "TOO MALE, TO PALE, AND TOO STALE!" [video] | https://perma.cc/A69H-Z7WD  https://truth-social.com/@real-DonaldTrump/ |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | posts/11136411 4189521013 |
| 142 | 11/7/2023 2:38 PM | Truth Social | Trump | I am worth Billions of Dollars more than what is on my financial Statements - they are very conservative (Therefore, NO FRAUD!) - and the CORRUPT & RACIST NEW YORK STATE A.G., Letitia Peekaboo James, working in close coordination with the TRUMP HATING, RADICAL LEFT JUDGE, and the Biden White House, refuses to drop the NO JURY ALLOWED CASE that was brought using a Statute never used for this before. In fact, no such lawsuit has ever been brought by the Attorney General's Office! It is a mockery of our Judicial and Legal System. Something must be done to stop the Fascists. MAGA! | https://perma.c c/2HPU-2UW6 <br><br> https://truthsoci al.com/@realD onaldTrump/po sts/1113709531 81609868 |
| 143 | 11/8/2023 9:59 AM | Truth Social | Trump | No Victims, No Defaults, Conservative Financial Statements, 100% Disclaimer Clause, Corrupt A.G., Trump Hating Judge = NO CASE!!! | https://perma.c c/H9SQ-8WBY <br><br> https://truth-social.com/@re al-DonaldTrump/ posts/11137551 9050573015 |
| 144 | 11/8/2023 12:15 AM | Truth Social | Trump | Tomorrow my wonderful and beautiful daughter, Ivanka, is going to the Lower Manhattan Courthouse, at the direction of Letitia Peekaboo James, the Corrupt and Racist New York State Attorney General, who has allowed Murder and Violent Crime in New York to flourish, and a Trump Hating, out of control Clubhouse appointed Judge, Arthur Engoron, who viciously ruled against me before the trial even started, wouldn't even consider a Jury, and said that Mar-a-Lago, in Palm Beach, Florida, is worth $18,000,000 when, in fact, it is worth 50 to 100 times that amount. Other properties likewise. Based on this information, which is so ridiculous, he said that I was a Fraud, when in fact it is Letitia James and the Judge who are Fraudulent for setting such LOW VALUATIONS in order to undermine and discredit my Financial Statements, thereby making me look bad - Election Interference! Now they are trying to bring Ivanka into the case, despite the Court of Appeals ruling that she cannot be charged. Sad! | https://perma.c c/VX3E-6KTZ <br><br> https://truthsoci al.com/@realD onaldTrump/po sts/1113732250 96610033 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 145 | 11/8/2023 9:25 AM | Truth Social | Trump | RT @realDonaldTrump I am worth Billions of Dollars more than what is on my financial Statements - they are very conservative (Therefore, NO FRAUD!) - and the CORRUPT & RACIST NEW YORK STATE A.G., Letitia Peekaboo James, working in close coordination with the TRUMP HATING, RADICAL LEFT JUDGE, and the Biden White House, refuses to drop the NO JURY ALLOWED CASE that was brought using a Statute never used for this before. In fact, no such lawsuit has ever been brought by the Attorney General's Office! It is a mockery of our Judicial and Legal System. Something must be done to stop the Fascists. MAGA! | https://perma.cc/9LFJ-M7GC https://truthsocial.com/@realDonaldTrump/posts/111375386167356122 |
| 146 | 11/8/2023 9:25 AM | Truth Social | Trump | RT @realDonaldTrump Tomorrow my wonderful and beautiful daughter, Ivanka, is going to the Lower Manhattan Courthouse, at the direction of Letitia Peekaboo James, the Corrupt and Racist New York State Attorney General, who has allowed Murder and Violent Crime in New York to flourish, and a Trump Hating, out of control Clubhouse appointed Judge, Arthur Engoron, who viciously ruled against me before the trial even started, wouldn't even consider a Jury, and said that Mar-a-Lago, in Palm Beach, Florida, is worth $18,000,000 when, in fact, it is worth 50 to 100 times that amount. Other properties likewise. Based on this information, which is so ridiculous, he said that I was a Fraud, when in fact it is Letitia James and the Judge who are Fraudulent for setting such LOW VALUATIONS in order to undermine and discredit my Financial Statements, thereby making me look bad - Election Interference! Now they are trying to bring Ivanka into the case, despite the Court of Appeals ruling that she cannot be charged. Sad! | https://perma.cc/4BRT-U3UD https://truthsocial.com/@realDonaldTrump/posts/111375387890763670 |
| 147 | 11/8/2023 | Rally in Hialeah, FL | Trump | We will restore law and order to our communities, and I will direct a completely overhauled DOJ to investigate every Marxist prosecutor in America for their illegal, racist, and reverse enforcement of the law. | https://perma.cc/4NHU-WPR6 |
| 148 | 11/9/2023 8:54 AM | Truth Social | Trump | The New York State Judicial System is under attack because of the way the bogus A.G. "case" has played out. It's a giant SCAM, with no "smoking gun," No Victim (except me!), and absolutely no crime. Their only witness, already convicted felon Michael Cohen, crumbled like nothing I have ever seen before. He ADMITTED HE LIED, AND THEN ADMITTED THAT I NEVER, NEVER, NEVER, TOLD HIM TO INFLATE THE NUMBERS!!! Everybody thinks that this political Witch Hunt should END TODAY. It is an embarrassment to New York…And Remember Mar-a-Lago!!! | https://perma.cc/7SZK-MY5Q https://truthsocial.com/@realDonaldTrump/posts/111380925771791589 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 149 | 11/9/2023 3:12 PM | Truth Social | Trump | "Tish James' persecution of Trump may be good for her career, but a disaster for NYC business" [images] | https://perma.cc/C2WF-Y9YP  https://truth-social.com/@real-DonaldTrump/posts/111382414625762861 |
| 150 | 11/9/2023 7:05 PM | Truth Social | Trump | Judge Engoron just did whatever the Corrupt Attorney General told him to do, a puppet, including using Valuations so LOW that they are Fraudulent. HE & LETITIA JAMES COMMITTED THE FRAUD, I DIDN'T. He Valued Mar-a-Lago at $18,000,000 in order to make me look guilty of Fraud, when it is worth 50 to 100 times that amount. Now he's trying to say that he didn't really say that, but he put it down in writing in his Opinion. Judicial and Prosecutorial Misconduct! | https://perma.cc/779S-BPFB  https://truthsocial.com/@realDonaldTrump/posts/111383329498800132 |
| 151 | 11/10/2023 10:42 AM | Truth Social | Trump | Judge Engoron should end the ridiculous Political Witch Hunt against me. I have TOTALLY WON THIS CASE, which should never have been brought. The only Fraud was committed by A.G. Letitia James in convincing the Judge that Mar-a-Lago was only worth $18,000,000 (in order to make my "numbers" look bad), when it is worth 50 to 100 times that amount. She campaigned on "getting Trump." She should be prosecuted! | https://perma.cc/EX4H-P7J7  https://truthsocial.com/@realDonaldTrump/posts/111387014628489419 |
| 152 | 11/11/2023 | Rally in Claremont, NH | Trump | They got me in New York, where my company turned out to be a great company instead of a bad company. They indicted me because they said I inflated numbers, and my numbers, it turned out, were extremely conservative, just the opposite of what -- and now they don't know what to do. And the judge is being made to look -- look, he's a radical left person, and he actually accused me of something before he ever -- before the trial started.  And now it's sort of coming home to play. We'll see what happens. But it's a disgrace. So when they did that -- and they re using state people like this AG Letitia James. She's a disaster. No, she's a disaster. She's grossly | https://perma.cc/H22W-M2PU |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | incompetent. What she does is -- and she campaigned for a year. I will get Trump. I will get him. I will get -- knowing nothing about me. Her whole campaign, many candidates, she got a little -- a few votes and it was more than anybody else. She becomes the attorney general of New York, right? And she campaigned on this, didn't know a thing about me, and then gets witnesses that have now been, oh, they lied. | |
| 153 | 11/11/2023 6:19 PM | Truth Social | Trump | RT @CitizenFreePress Alina Habba on Trump case: "It's a disgrace!" Larry Kudlow adds that Letitia James "looks like a damn fool." | https://perma.c c/YJ5A-WSUY https://truthsoci al.com/@realD onaldTrump/po sts/1113944749 18656857 |
| 154 | 11/12/2023 12:10 PM | Truth Social | Trump | I am the victim of a corrupt legal system that is being used by those surrounding Crooked Joe Biden, with his full knowledge & consent, to hurt, demean, and damage his Political Opponent, ME. A terrible precedent is being set, but so far, despite the vulgarity & viciousness of it all, it has driven my poll numbers to record numbers. You see, the American people are MUCH smarter than Crooked Joe! They see what is going on with a Corrupt & Racist New York State A.G., and a Trump Hating Puppet Judge willing to do her dirty work, even as it takes him, and his reputation, to new levels of low. They fully understand the Obama appointed, Radical Left D.C. Federal Judge, who refused to recuse, fully "gagged" me, and set a trial date THE DAY BEFORE "Super Tuesday," the biggest & most powerful day in the Primaries. They get the fact that A.G. Garland and his boss, Lisa Monaco, sent their TOP DOJ lawyer to Manhattan to run the District Attorney's "case" on me…And Much More. BUT WE WILL WIN!!! | https://perma.c c/F95Y-C9BQ https://truthsoci al.com/@realD onaldTrump/po sts/1113986861 23275255 |
| 155 | 11/13/2023 10:58 PM | Truth Social | Trump | RT @VonRitter MY FANTASY 👉😁 I WOULD LIKE TO SEE LITITIA JAMES AND JUDGE ENGORON PLACED UNDER CITIZENS ARREST FOR BLATANT ELECTION INTERFERENCE AND HARASSMENT. | https://perma.c c/9RMG- 57HW https://truthsoci al.com/@realD |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | onaldTrump/posts/111406895173363371 |
| 156 | 11/13/2023 12:48 PM | Truth Social | Trump | Nobody can believe this Political Witch Hunt Trial is still going on. No Victims, No Witnesses (their witness recanted his FAKE story, and said he Lied!), No Defaults, No Jury, No Nothing, only happy Banks etc. There was FRAUD, however, but by the Judge and the A.G., in saying that Mar-a-Lago was worth only $18,000,000, when they knew it was worth many times that amount. They just wanted to make me look bad - All a big SCAM by the New York A.G. in order to get elected, and then to run for Governor, unsuccessfully. The Trump Hating Judge MUST WITHDRAW his "bull…." early ruling (before the trial even started. HE KNEW NONE OF THE FACTS!). He is devastated by the TRUTH, but just can't let it go. He is OBSESSED! Any other Judge but this one would have dismissed this ridiculous lawsuit years ago. He asked me to settle for a MUCH LOWER AMOUNT, at a settlement conference, but I said NO, I DID NOTHING WRONG! Businesses will NEVER come back to New York if this HOAX is not dismissed & forgotten! | https://perma.cc/VMC8-LA42<br><br>https://truthsocial.com/@realDonaldTrump/posts/111404497845026731 |
| 157 | 11/14/2023 7:56 AM | Truth Social | Trump | Racist A.G. Letitia James is smirking all day long from her seat in Court, as New York continues to set records in murder and other violent crimes, and businesses flee to other States. "This is a law that's rather bazar, this is a law that doesn't require any victims (there are none, except me!), it doesn't require anyone to lose money - the banks didn't complain here, they made money. You have a (Trump Hating!) Attorney General who's seeking hundreds of millions of dollars in damages when not a single penny was lost by these banks, and that's part of this (Unconstitutional!) Law…You can see from the reaction of A.G. James, every morning from that seat, that she is enjoying this, enjoying it a bit too much." Law Professor Jonathan Turley. THIS LAW HAS NEVER BEEN USED FOR THIS BEFORE. It is both Unconstitutional and very UNFAIR! No businesses will come to New York, only continue to leave. The whole case is RIGGED from D.C. It is ELECTION INTERFERENCE. OUR COUNTRY IS BROKEN & CORRUPT!!! | https://perma.cc/T9EC-Z85K<br><br>https://truthsocial.com/@realDonaldTrump/posts/111409009297979377 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 158 | 11/15/2023 12:20 PM | Truth Social | Trump | Then someone "high up" should fire Letitia Peekaboo James, Fani Willis, Alvin Bragg and, of course, Deranged Jack Smith. They are KILLING our Country! https://www.breitbart.com/politics/2023/11/14/lloudoun-county-voters-fire-soros-prosecutor-buta-biberaj-elect-republican-bob-anderson/ | https://perma.cc/3YCV-QDJU<br><br>https://truthsocial.com/@realDonaldTrump/posts/111415711813929313 |
| 159 | 11/15/2023 1:33 PM | Truth Social | Trump | These Fake Political cases brought against me could have been filed years ago, but these Crooked and Biased Prosecutors, working closely with my Political Opponent in Washington, D.C., Crooked Joe Biden, waited, and waited, and waited, and filed them right in the middle of my campaign for President. Why do you think that Fani, and Alvin, and Letitia and, of course, the Deranged One, Jack Smith, took sooo long after very publicly (LEAKS!) starting their "work?" ELECTION INTERFERENCE!!! PROSECUTORIAL MISCONDUCT!!! | https://perma.cc/6JD6-RP9D<br><br>https://truthsocial.com/@realDonaldTrump/posts/111415998212710125 |
| 160 | 11/16/2025 9:53 AM | Truth Social | Trump | Why doesn't the implosion of the A.G. of New York State's Star Witness end this Witch Hunt. He admitted on the stand that he lied, and that I NEVER TOLD HIM, OR ANYONE ELSE, TO INFLATE THE NUMBERS. In fact, the numbers are low, or very conservative, the exact opposite of what this ridiculous RIGGED case is all about. THE FRAUD IS BY THE JUDGE & A.G. (Mar-a-Lago & more!), NOT BY ME!!! | https://perma.cc/QY8A-HR5V<br><br>https://truth-social.com/@real-DonaldTrump/posts/111420795087260138 |
| 161 | 11/16/2023 4:19 PM | Truth Social | Trump | "Tish James' persecution of Trump may be good for her career, but a disaster for NYC business" [images] | https://perma.cc/2QTN-ZGSK<br><br>https://truth-social.com/@real-DonaldTrump/posts/111422312388952479 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 162 | 11/16/2023 6:44 PM | Truth Social | Trump | Judge Arthur Engoron has just been overturned (stayed!) by the New York State Appellate Division (Appeals Court), for the 4th TIME (on the same case!). His Ridiculous and Unconstitutional Gag Order, not allowing me to defend myself against him and his politically biased and out of control, Trump Hating Clerk, who is sinking him and his Court to new levels of LOW, is a disgrace. They are defending the Worst and Least Respected Attorney General in the United States, Letitia James, who is a Worldwide disgrace, as is her illegal Witch Hunt against me. The Radical and Unprecedented actions of Judge Engoron will keep BUSINESSES and JOBS forever out of New York State. I have done NOTHING WRONG, my numbers were low, not high, I have a COMPLETE DISCLAIMER CLAUSE, their Star Witness admitted he lied and made up this Fake case against me, and the Attorney General used a "Get Trump" platform in order to run for A.G. & Governor (she failed!). This wicked attack on Democracy must be ended, NOW! | https://perma.cc/Z8LA-BNGA https://truthsocial.com/@realDonaldTrump/posts/111422882708746255 |
| 163 | 11/16/2023 11:05 PM | Truth Social | Trump | Trump Hating, Radical Left Judge, Arthur Engoron, is, sadly, the most overturned Judge in New York State. He was just stayed on his Gag Order, which Unconstitutionally prohibited me & my attorneys from talking about important elements of a Fraud case where it was he & Letitia James that committed the Fraud by knowingly, substantially, & outrageously devaluing my asset values in order to make me look guilty of something which I did not do. In actuality, witnesses & experts have proven conclusively that my Financial Statements Value is LOW, or very Conservative, not HIGH, as they were claiming. A.G. James & Engoron worked in COLLUSION to make some assets many times lower in Value than they are. By doing this, they ridiculously & wrongfully, without Knowledge, Trial, or Jury (which is not allowed in this case!), ruled that I was guilty of FRAUD. This HOAX is a public relations disaster for New York State. Violent Crime is raging, and companies are FLEEING, never to be seen in N.Y. again! | https://perma.cc/WQ39-9L8Q https://truthsocial.com/@realDonaldTrump/posts/111423908397554591 |
| 164 | 11/17/2023 6:52 AM | Truth Social | Trump | A.G. Letitia Peekaboo James is running for Governor of New York AGAIN!!! That is why she, with the help of a very complicit Judge Engoron, who has cut my Values to a tiny fraction of what they are really worth in order to claim FRAUD, has brought this ridiculous case against me. Other businesses are seeing this miscarriage of justice and fleeing New York! | https://perma.cc/JEJ8-3NZF https://truthsocial.com/@realD |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | Violent Crime is not fleeing, however. It is setting new records on a daily basis!!! | onaldTrump/posts/111425746203019754 |
| 165 | 11/18/2023 2:45 PM | Truth Social | Trump | The Judge committed FRAUD in my Trial by valuing my assets at a tiny fraction of what they are really worth in order to make his FAKE CASE against me - And everyone, including his crooked and highly partisan Law Clerk, Allison Greenfield, and Racist A.G. Letitia James, knows it. The Judicial System in New York State is in chaos and disrepute over this horribly handled Persecution of a Political Opponent. The World is watching this illegal Witch Hunt. Engoron, James, and Greenfield should be sanctioned and prosecuted over this complete and very obvious MISCARRIAGE OF JUSTICE!!! | https://perma.cc/P7S9-FUVD  https://truthsocial.com/@realDonaldTrump/posts/111433268281258982 |
| 166 | 11/22/2023 11:32 AM | Truth Social | Trump | These Fake Political cases brought against me could have been filed years ago, but these Crooked and Biased Prosecutors, working closely with my Political Opponent in Washington, D.C., Crooked Joe Biden, waited, and waited, and waited, and filed them right in the middle of my campaign for President. Why do you think that Fani, and Alvin, and Letitia and, of course, the Deranged One, Jack Smith, took sooo long after very publicly (LEAKS!) starting their "work?" ELECTION INTERFERENCE!!! PROSECUTORIAL MISCONDUCT!!! | https://perma.cc/X5SX-MXM8  https://truthsocial.com/@realDonaldTrump/posts/111455157043216285 |
| 167 | 11/23/2023 2:03 AM | Truth Social | Trump | Happy Thanksgiving to ALL, including the Racist & Incompetent Attorney General of New York State, Letitia "Peekaboo" James, who has let Murder & Violent Crime FLOURISH, & Businesses FLEE; the Radical Left Trump Hating Judge, a "Psycho," Arthur Engoron, who Criminally Defrauded the State of New York, & ME, by purposely Valuing my Assets at a "tiny" Fraction of what they are really worth in order to convict me of Fraud before even a Trial, or seeing any PROOF, & used his Politically Biased & Corrupt Campaign Finance Violator, Chief Clerk Alison Greenfield, to sit by his side on the "Bench" & tell him what to do; & Crooked Joe Biden, who has WEAPONIZED his Department of Injustice against his Political Opponent, & allowed our Country to go to HELL; & all of the other Radical Left Lunatics, Communists, Fascists, Marxists, Democrats, & RINOS, who are seriously looking to DESTROY OUR COUNTRY. Have no fear, however, | https://perma.cc/8CTU-DKAJ  https://truthsocial.com/@realDonaldTrump/posts/111458584765047772 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | we will WIN the Presidential Election of 2024, & MAKE AMERICA GREAT AGAIN!!! | |
| 168 | 11/24/2023 11:23 AM | Truth Social | Trump | Andrew C. McCarthy: "It's an amazing thing to watch: Donald Trump, front-runner in the Republican presidential nomination race, is on trial for supposedly inventing wealth that he didn't have; and in order to nail him, elected Democrats Tish James and Arthur Engoron are inventing losses that no one ever suffered." | https://perma.cc/G2CU-C7LN https://truthsocial.com/@realDonaldTrump/posts/111466445989697854 |
| 169 | 11/29/2023 5:41 PM | Truth Social | Trump | Judge Engoron and Letitia James should be impeached and removed from office for fraudulently reducing my Asset Values, by many times, in order to hurt and demean me. The bank, a major lender, totally disagrees with their numbers, and the fact that they would sue me on a loan that was PERFECT. It is a political Witch Hunt, and a great embarrassment to New York State. REMOVE THEM AND DISMISS THIS RIDICULOUS, NO VICTIM, NO JURY, CASE! | https://perma.cc/EEF8-5W6P https://truthsocial.com/@realDonaldTrump/posts/111496245195592563 |
| 170 | 11/30/2023 11:37 AM | Truth Social | Trump | https://thenationalpulse.com/2023/11/29/deutsche-bank-testimony-destroys-ag-letitia-jamess-case-against-trump/ | https://perma.cc/2ZQE-JDC2 https://truth-social.com/@real-DonaldTrump/posts/111500474794119642 |
| 171 | 11/30/2023 12:08 PM | Truth Social | Trump | RT @LauraLoomer Gee…. Sure looks like Ian Engoron, the son of Leftist judge Arthur Engoron is the man next to NY Attorney General Tish James at her anti-Trump protest. Doesn't it? I've been watching. Sure would be a shame if someone matched the geolocation on his cell phone that pinged him there with her that day…. Major conflict of interest… [images] | https://perma.cc/Z9T5-6KFL https://truthsocial.com/@realDonaldTrump/posts/111500596645115209 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 172 | 12/1/2023 12:28 PM | Truth Social | Trump | Thank you to very talented Writer and Thinker, Byron York. He is right, the Radical Left Democrat Judge ruled against me before he learned anything about the case, then he fraudulently reduced the value of Mar-a-Lago from over $1 Billion to $18 Million, with other Assets likewise, in order to justify what he purposefully did, which is fraudulent. He is a Puppet for Radical Left Lunatic, the worst Attorney General in the Nation, Letitia James. She is driving Businesses out of New York while Crime flourishes. Peekaboo is the best thing that ever happened for Violent Criminals, and for other States that are plucking our Businesses like taking candy from a baby! [images] | https://perma.cc/U7BG-SSDS<br><br>https://truthsocial.com/@realDonaldTrump/posts/111506340051028659 |
| 173 | 12/1/2023 12:36 PM | Truth Social | Trump | Judge Engoron's Wife deleted her account yesterday, because what she said, in any other Court in the Nation, would call for an immediate Mistrial with sanctions against the Judge and the Attorney General. We demand to see her account before it was deleted, and all other Family Members likewise. Judge Engoron is a Trump Hater and Puppet for Letitia James, all wrapped up in one! | https://perma.cc/HX5B-KJ9N<br><br>https://truthsocial.com/@realDonaldTrump/posts/111506369224158178 |
| 174 | 12/2/2023 | Rally in Cedar Rapids, Iowa | Trump | We will restore law and order to our communities, and we will respect our police again. And I will direct a completely overhauled DOJ to investigate every Marxist prosecutor in America for their illegal, racist, and reverse enforcement of the law. | https://perma.cc/RN8T-TV4U |
| 175 | 12/5/2023 3:47 PM | Truth Social | Trump | ….The Banks didn't even know why they were there, said we were a great Customer, and that I did nothing wrong! Additionally, we have a 100% Disclaimer Clause (on Page One), with respect to the EXTREMELY CONSERVATIVE Financial Statements (the exact opposite of what they said), which state, do your own due diligence and analysis—DO NOT RELY ON THESE STATEMENTS. Any Judge other than Engoron would have ended this Litigation years ago. It is a Rigged Case, WHERE A JURY WAS NOT ALLOWED. Judge Engoron is a Corrupt Puppet for Letitia James. It is all about ELECTION INTERFERENCE!<br>https://themessenger.com/politics/trump-returning-new-york-trial-civil-fraud | https://perma.cc/B3K8-6NUK<br><br>https://truthsocial.com/@realDonaldTrump/posts/111529772874605518 |
| 176 | 12/5/2023 3:48 PM | Truth Social | Trump | We have totally proven our Case against the Corrupt, Racist, New York Attorney General, Letitia "Peekaboo" James. The Banks, Insurance Companies, virtually everybody said we were "GREAT," PERFECT | https://perma.cc/V9V3-6PXL |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | LOANS, NO VICTIMS! Their sole Witness has been completely discredited, and admitted he lied about everything. He was the only Witness they had, and should be prosecuted for his lies. The Judge and the A.G. falsified the value of Mar-a-Lago and other Assets to make me look as bad as possible, and got caught. For anyone else, what they did would be considered FRAUD, and they would be thrown off the "bench" and out of office…. | https://truthsocial.com/@realDonaldTrump/posts/111529773864404243 |
| 177 | 12/5/2023 3:51 PM | Truth Social | Trump | Judge Engoron has totally ignored a major decision on the Statute of Limitations in the New York Attorney General's Witch Hunt Case against me. He said that he doesn't care what the Appellate Court ruled, and that he won't abide by the Ruling, which essentially would end most of this Highly Political Case against me. Judge Engoron should be sanctioned for his actions. Nobody has ever seen anything like what is happening in his Courtroom. It is Judicial and Prosecutorial Misconduct. Letitia James should be impeached. THIS IS NOT AMERICA! | https://perma.cc/AW57-Z4PD<br><br>https://truthsocial.com/@realDonaldTrump/posts/111529786938010656 |
| 178 | 12/5/2023 8:48 PM | Truth Social | Trump | I told my wonderful son, Eric, not to testify tomorrow at the RIGGED TRIAL brought about by A.G. Letitia James' campaign promise that, without knowing anything about me, "I WILL GET TRUMP!" She ran for A.G., then Governor of New York, and lost! Eric has already testified, PERFECTLY (Unlike their STAR witness-who admitted he lied!), so there is no reason to waste any more of this Crooked Court's time on having him say the same thing, over and over again, as a witness for the defense (us!). His young life has already been unfairly disturbed and disrupted enough on this corrupt Witch Hunt. Besides, I will be testifying on Monday in this shameful, NO JURY ALLOWED "TRIAL." Happy Banks and Insurance Companies, NO VICTIMS, GREAT FINANCIAL STATEMENTS, Perfect Disclaimer Clause - BUT A CORRUPT ATTORNEY GENERAL AND JUDGE!!! | https://perma.cc/GG2X-9PND<br>https://truthsocial.com/@realDonaldTrump/posts/111530955036978996 |
| 179 | 12/7/2023 | Speaking to Reporters on a Break From Court in New York | Trump | This is a political witch hunt. This is meant to influence an election. This also comes from the White House. This is not just a state matter because the White House is controlling district attorneys. In fact, in the district attorney's office, they put one of their top people. DOJ put one of their top people right under the attorney general, put him into the district attorney's office, also put a man into the state attorney general's office, Letitia James' office. . . and this | https://perma.cc/5MLY-CYJF |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | is what we're doing here while people are being murdered right outside on the sidewalks and the streets of New York. While people are experiencing horrible, violent crime at levels that nobody's ever seen in this city before, this is what the attorney general is spending all the time on. . . This case should be over. This case should have never been brought. This was a political witch hunt by an attorney general who's out of control and tried to get elected governor and failed. But this is a political witch hunt, and our country should be ashamed of what's going on. But we will probably go forward, and I'm sure nothing will have any bearing on what this judge does. It's a very sad day for our country because people are coming in. We could say this every day, and we are totally innocent. This is weaponization of justice. This is something that nobody's ever seen to this extent. It's called election interference. It's a sad day for our country that a thing like this can take place. | |
| 180 | 12/7/2023 9:22 AM | Truth Social | Trump | Heading to a Witch Hunt with a Crooked Judge and a Bats..t CRAZY (and Racist!), A.G. This case was decided against me before it even started. WE WON AT THE APPELLATE DIVISION, BUT HIGHLY POLITICAL AND DISRESPECTFUL JUDGE ENGORON REFUSES TO HONOR THEIR ORDER! | https://perma.cc/2M5U-5MBK https://truthsocial.com/@realDonaldTrump/posts/111539580950456837 |
| 181 | 12/8/2023 11:27 AM | Truth Social | Trump | I hope everyone is watching the Kangaroo Court Witch Hunt taking place against me, led by a totally corrupt and Racist A.G., and a highly partisan Judge who made his decision before the trial even started, and before he knew anything about the case. Mar-a-Lago worth $18,000,000? Yesterday, a highly acclaimed finance EXPERT powerfully stated that I did NOTHING WRONG, AND THAT I BUILT A GREAT COMPANY. The case should be dropped. No business will ever move to New York after watching this charade, and many will be leaving. I was not allowed a jury. SO UNFAIR. The Judge knows we are not guilty of anything but creating thousands of jobs and building a GREAT COMPANY! | https://perma.cc/F6QR-ZBJF https://truthsocial.com/@realDonaldTrump/posts/111545161956669900 |
| 182 | 12/8/2023 11:27 AM | Truth Social | Trump | Because she's a Corrupt Political Hack who is driving Business out of New York, and allowing Violent Crime at Record Levels. Thank you to Jonathan | https://perma.cc/LW27-V6N7 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | Turley! https://dailycaller.com/2023/11/30/jonathan-turley-reacts-to-breathtaking-demands-from-letitia-james-in-trump-case/ | https://truth-social.com/@real-DonaldTrump/posts/11154573 4116694313 |
| 183 | 12/9/2023 11:40 AM | Truth Social | Trump | "How Trump's Bankers Blew Up Letitia James' Case Against Him" [images] | https://perma.cc/DYG7-KVU2<br><br>https://truth-social.com/@real-DonaldTrump/posts/11155144 7686264151 |
| 184 | 12/9/2023 12:50 AM | Truth Social | Trump | Great day in the Rigged Court. Financial Expert was fantastic, exposing the Corrupt A.G. as a FRAUD! | https://perma.cc/359E-H2BP<br><br>https://truth-social.com/@real-DonaldTrump/posts/11154889 4743201861 |
| 185 | 12/9/2023 12:16 PM | Truth Social | Trump | Elise Stefanik: "In NY, President Trump is facing a two-pronged attack. Soros-funded Manhattan DA Alvin Bragg issued the original indictment in a case so absurd that even the Washington Post's liberal editorial board called it a 'shaky' case. At the same time, New York's Democrat AG Letitia James teamed up with Democrat Judge Arthur Engoron to try to put the Trump Organization out of business. Recall that James campaigned on targeting Trump. She said that going after him was her primary motivation to run for office and that she's got her 'eyes on Trump Tower.' Attorney General | https://perma.cc/NER3-K5F6<br><br>https://truthsocial.com/@realD onaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | James' case doesn't even have a victim. President Trump repaid the loans to the banks in full and on time. The 'crime' in question is that President Trump is leading Joe Biden in the polls...This unprecedented lawfare against President Trump cannot continue. The American people are the guardians of democracy, which is why, in 2024, the American people must and will elect President Trump back to the White House." | sts/1115515905 19271980 |
| 186 | 12/10/2023 2:10 PM | Truth Social | Trump | Page 1: STATEMENT OF 45th PRESIDENT DONALD J. TRUMP! AS EVERYONE KNOWS, I HAVE VERY SUCCESSFULLY & CONCLUSIVELY TESTIFIED IN THE CORRUPT, BIDEN DIRECTED, NEW YORK STATE ATTORNEY GENERAL'S RIGGED TRIAL AGAINST ME. WORLD RENOWNED EXPERTS, HIGHLY RESPECTED BANK & INSURANCE EXECUTIVES, REAL ESTATE PROFESSIONALS, AS WELL AS OTHERS, BOTH HONEST & CREDIBLE, HAVE STATED, CLEARLY & UNEQUIVOCALLY, THAT I, & MY VERY SUCCESSFUL COMPANY, DID NOTHING WRONG! MY FINANCIAL STATEMENTS WERE CONSERVATIVE, LIQUID, & "EXTRAORDINARY." A TOP PROFESSOR FROM NYU STERN SAID, "IF MR. TRUMP WERE MY STUDENT, HE WOULD GET AN 'A' ON HIS FINANCIAL STATEMENTS. IV'E NEVER SEEN A STATEMENT THAT PROVIDED SO MUCH DETAIL, & IS SO TRANSPARENT, AS THESE STATEMENTS." PLUS, THEY ALL HAVE AN IRONCLAD DISCLAIMER CLAUSE STATING THAT THE USERS MUST DO THEIR OWN DUE DILIGENCE & ANALYSIS - NO RELIANCE! THE ONLY FRAUD COMMITTED WAS BY THE HIGHLY PARTISAN & OUT OF CONTROL JUDGE, & RACIST A.G. (WHO PROMISED THAT, "I WILL GET TRUMP")…. | https://perma.c c/ML8L-G387 https://truth-social.com/@re al-DonaldTrump/ posts/11155770 2788403266 |
| 187 | 12/10/2023 3:25 PM | Truth Social | Trump | Page 2: THEY CLAIMED THAT MAR-A-LAGO WAS WORTH ONLY $18,000,000, WHEN IT IS WORTH 50 TO 100 TIMES THAT AMOUNT, IN ORDER TO ILLEGALLY REDUCE MY VALUES & MAKE A FAKE CASE AGAINST ME. THEY DID THIS ON OTHER PROPERTIES, AS WELL, & WOULDN'T GIVE ME A JURY. LIKEWISE, THE A.G. THUGS DO NOT WANT TO ACKNOWLEDGE THAT I HAVE PAID ALMOST 300 MILLION DOLLARS IN NEW YORK CITY & STATE TAXES DURING THE YEARS IN QUESTION. IMPORTANTLY, I WON | https://perma.c c/2Q5V-FGV7 https://truthsoci al.com/@realD onaldTrump/po sts/1115579941 92663847 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | AT THE APPELLATE DIVISION, WHICH EFFECTIVELY ENDED MOST OF THE CASE, BUT THE BIASED JUDGE REFUSED TO ACCEPT THEIR ORDER, AN UNHEARD OF FIRST! BASED ON THE ABOVE, AND THE FACT THAT OUR UNASSAILABLE FINAL EXPERT WITNESS HAS BEEN SO STRONG AND IRREFUTABLE IN HIS TESTIMONY, WHICH WILL CONCLUDE ON TUESDAY, & THAT I HAVE ALREADY TESTIFIED TO EVERYTHING & HAVE NOTHING MORE TO SAY OTHER THAN THAT THIS IS A COMPLETE & TOTAL ELECTION INTERFERENCE (BIDEN CAMPAIGN!) WITCH HUNT, THAT WILL DO NOTHING BUT KEEP BUSINESSES OUT OF NEW YORK, I WILL NOT BE TESTIFYING ON MONDAY. MAGA! | |
| 188 | 12/10/2023 3:53 PM | Truth Social | Trump | DON'T FORGET, IN ADDITION TO EVERYTHING ELSE IN THE FAKE & FRAUDULENT "CASE" THAT PEEKABOO HAS BROUGHT AGAINST ME, THEIR SO-CALLED "STAR," & ONLY, WITNESS, SLEAZEBAG & DISBARRED FORMER LAWYER, MICHAEL COHEN, ADMITTED IN COURT TO REPEATEDLY LYING UNDER OATH. IT WAS A TOTAL BREAKDOWN, A NON-RECOVERABLE PERRY MASON MOMENT. THAT ALONE ENDS THIS BIDEN DRIVEN WITCH HUNT. ELECTION INTERFERENCE! | https://perma.c c/SK2L-2FUS<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1115581042 28398245 |
| 189 | 12/10/2023 5:36 PM | Truth Social | Trump | LETITIA "PEEKABOO" JAMES, & THE SAME TEAM FROM THE NEW YORK STATE ATTORNEY GENERAL'S OFFICE, ARE RESPONSIBLE FOR DRIVING EXXONMOBIL OUT OF NEW YORK, TAKING BILLIONS OF DOLLARS IN TAXES & THOUSANDS OF JOBS TO DALLAS, & OTHER CITIES. ON TOP OF ALL THAT, PEEKABOO, REPRESENTING NEW YORK STATE, LOST THE CASE! | https://perma.c c/LV34-PCUL<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1115585096 67999983 |
| 190 | 12/12/2023 3:00 AM | Truth Social | Trump | RT @realDonaldTrumpThe Racist New York State A.G. Letitia James: "TOO MALE, TO PALE, AND TOO STALE!" [video] | https://perma.c c/GLG7-46VQ<br><br>https://truth- social.com/@re al- DonaldTrump/ |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | posts/11156638 9609023380 |
| 191 | 12/12/2023 10:20 AM | Truth Social | Trump | I wanted to testify on Monday, despite the fact that I already testified successfully, answering all questions having to do with the Fake, No Victims, No Jury lawsuit, thrown at me by the Corrupt Racist A.G., Letitia James, and presided over by a Trump hating judge who suffers from a massive case of Trump Derangement Syndrome, and is a puppet for the CROOKED A.G. Anyway, the Judge, Arthur Engoron, put a GAG ORDER on me, even when I testify, totally taking away my constitutional right to defend myself. We are appealing, but how would you like to be a witness and not be allowed free snd honest speech. THE TRIAL IS RIGGED. I DID NOTHING WRONG!!! | https://perma.c c/PL7C-FK9H https://truthsoci al.com/@realD onaldTrump/po sts/1115681196 93308553 |
| 192 | 12/13/2023 7:57 AM | Truth Social | Trump | Our expert witness was incredible in court today. Won every single point, with strength, but grace. It wasn't even close. The A.G.'s people had NO ANSWERS! This highly respected expert said this case is a disgrace, should never have been brought, and should be dropped immediately - that my financials are the best he has ever seen as an expert. They should be ashamed. They've got nothing other than a corrupt Attorney General, who ran on, "I will get TRUMP," and a Trump Hating Radical Left Judge, who may be crazy. NO JURY, NO VICTIM, A NEVER USED FOR THIS PURPOSE STATUTE, A TOTALLY DISCREDITED STAR WITNESS WHO ADMITTED HE LIED DURING HIS TESTIMONY, WHICH WOULD HAVE CAUSED ANY OTHER JUDGE IN THE COUNTRY TO THROW OUT THIS BIDEN ATTACK ON HIS POLITICAL OPPONENT. WE KEEP ASKING FOR DISMISSAL, BUT THE TRUMP HATER (JUDGE) WON'T LET IT GO. AN INSULT TO AMERICA! HE RULED THAT I WAS A FRAUD BEFORE HE EVEN SAW THE CASE, THEN TRIED TO GET ME TO SETTLE. A TOTAL HIT JOB. MAR-a-LAGO AT $18,000,000??? | https://perma.c c/7WY5- GMAQ https://truthsoci al.com/@realD onaldTrump/po sts/1115732201 73460869 |
| 193 | 12/13/2023 | Campaign Event in Coralville, IA | Trump | They took a top prosecutor from Washington and put him with Letitia James, a very fine woman, very fine, a woman who campaigned without knowing anything about me. "I will get Trump. I will get Trump. I will get Trump," she's screaming. Nobody's ever seen anything like it. And they got nothing. They got nothing. But they have a good judge for them. And sad to say it's a | https://perma.c c/2ZWE- AXNA |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | very corrupt system, but they got nothing. But they actually took somebody from the DOJ, put it there. They took somebody from the DOJ and put that person, top person, in the DA's office. | |
| 194 | 12/16/2023 | Rally in Durham, NH | Trump | We will restore law and order to our communities. And I will direct a completely overhaul DOJ to investigate every radical out of control, fake, crooked prosecutor in America for their illegal racist in reverse enforcement of the law. | https://perma.cc/SPL7-R8T6 |
| 195 | 12/16/2023 8:05 PM | Truth Social | Trump | Look, it is what it is, but isn't it unfair that I can be running such a great and successful campaign for President, leading in every poll against a corrupt and incompetent President, working so hard in a historic fight to save our Nation, and I have to go through the additional burden of, at the same time, fighting my political opponent's many DOJ, A.G., and D.A. inspired non-meritorious lawsuits against me. Joe Biden, and the thugs that surround him, should never be allowed to get away with this evil act of ELECTION INTERFERENCE. Even today's Wall Street Journal Editorial stated that, "As we warned Mr. Smith (Deranged Jack)and A.G. Merrick Garland, indicting Mr. Trump would thrust them into the middle of an election campaign. This (the lawsuits) would have unintentional and perhaps damaging consequences. The wiser decision would have been….to let the voters decide." THIS IS ALREADY ON ITS WAY TO BEING ANOTHER RIGGED ELECTION! | https://perma.cc/X5VB-CXNL  https://truthsocial.com/@realDonaldTrump/posts/111593070079983397 |
| 196 | 12/17/2023 | Rally in Reno, Nevada | Trump | We will restore law and order to our communities, and I will direct a completely overhauled DOJ to investigate every radical out-of-control prosecutor in America for their illegal racist in reverse enforcement of the law. | https://perma.cc/WT3K-5JBV |
| 197 | 12/18/2023 6:36 PM | Truth Social | Trump | …as stated by the relevant Institutions. Judge Engoron challenges the highly respected Expert Witness for receiving fees, which is standard and accepted practice for Expert Witnesses. The ignorant Judge did not even try to listen to the Expert Witness. This is a great insult to a man of impeccable character and qualifications. The Judge ignores the Law! The Judge also dismisses the fact that there was a full and Complete Disclaimer Clause, which tells the users of the Financial Statements to do their own due diligence and analysis, something they openly and knowingly did and admitted to. This is a Rigged Lawsuit by a Corrupt Attorney General and a Judge and System who would | https://perma.cc/ZXE4-WTJS  https://truthsocial.com/@realDonaldTrump/posts/111604043708603031 |

61

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | not allow it to go to the Commercial Division or in front of a Jury. There was no lie except for the Judge's Fake Valuation of my properties, such as Mar-a-Lago, which was valued at $18 Million, in order to try and make a case which doesn't exist. This corrupt Witch Hunt has to be stopped! | |
| 198 | 12/18/2023 6:36 PM | Truth Social | Trump | As usual, completely biased Democrat Judge Arthur Engoron, without the benefit of a Jury, denied our Motion to have this political SHAM of a case dismissed. Engoron doesn't discuss HIS Valuation of Mar-a-Lago at $18 Million, when it is worth at least 50 to 100 times that amount, but does discuss insignificant items that, when added up, are irrelevant and a very minimal part of my Financial Statements. The Banks stated that we were an ideal Customer, a premier Client, more than qualified for the Loans, which were not even needed, and that my Financial Statements were some of the best they'd ever seen. Likewise, there was no money lost by the Banks, and the obviously corrupt, power-crazed NY Attorney General's "Star" and only Witness admitted on the stand that he lied, totally destroying the Attorney General's "case." Likewise, there was no money lost by the Insurance Companies, there was no money lost by anyone, there was no victim, in fact, these were all wonderful Transactions… | https://perma.c c/6Y8Z-8B2Y  https://truthsoci al.com/@realD onaldTrump/po sts/1116040441 53330583 |
| 199 | 12/18/2023 11:24 PM | Truth Social | Trump | …information should not rely on it, but rather do their own analysis, study, and due diligence. The Statements showed great liquidity, Hundreds of Millions of Dollars in Cash, and some of the best Assets anywhere in the World. I didn't even include, perhaps, my most valuable Asset—THE TRUMP BRAND. It was determined in Court that because of this great liquidity, a Bank Loan was not even necessary. The Bank wanted to make the Deal more than I did, and they were thrilled with the end result— PROFITS AND SUCCESS! There were no Victims, other than me, in having to deal with a totally corrupt Prosecutor and Judge. He refused to give me a Jury and UNCONSTITUTIONALLY GAGGED ME about very important information. The New York State Attorney General, who has total control of the Judge, used this case to run for Governor, and failed. She should be disbarred for what she has done, as Murder and Violent Crime hit All Time Highs. Any Business that moves to New York is CRAZY! | https://perma.c c/Q4T5-58N5  https://truthsoci al.com/@realD onaldTrump/po sts/1116245071 01750370 |
| 200 | 12/18/2023 11:24 PM | Truth Social | Trump | …my Assets, such as Mar-a-Lago, for $18 Million Dollars, when it is worth from 50 to 100 times that amount. This was knowingly and illegally done to | https://perma.c c/H64U-ZJR8 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | make me look as bad as possible for purposes of ELECTION INTERFERENCE. Hopefully there is a Court somewhere in the Land that can stop this rogue, out-of-control biased Judge, and corrupt, and thoroughly biased Attorney General, from getting away with this egregious act. The Banks were paid in full, loved and respected the relationship, and stated loudly, under oath, and for all to hear, that they were extremely happy with Donald J. Trump! This was news that Judge Engoron was not happy with, our highly respected Expert Witness was mocked and excoriated by Engoron for telling the Truth, the Courthouse was in disbelief. The Expert said that my Financial Statements were the best he had ever seen, and on top of it all, they had a 100% Disclaimer / Non Reliance Clause on Page One, stating that any reader or user of this… | https://truthsocial.com/@realDonaldTrump/posts/111624507358767380 |
| 201 | 12/18/2023 11:25 PM | Truth Social | Trump | Remember, the corrupt and radical Judge Engoron is a political hack who wouldn't give us a Jury, wouldn't let this "case" go to the Commercial Division, where it belongs (would have been TERMINATED), incredibly ignored the Appellate Court decision that struck down almost 90% of this fake lawsuit based on Statute of Limitations, etc., and, Illegally and Unconstitutionally Gagged me and my lawyers, in a brazen and blatant attempt to prevent us from bringing vital information to the Public and the Courts. The Racist Attorney General, and the Runaway Judge, are causing grave damage to our Justice System, to New York State, and to the United States of America! They attempted to use a disgusting and unfair Statute, which has never been used for this purpose before. I am not allowed a Jury, and they have, essentially, taken away my Rights. It is a Rigged Court in a Rigged New York State System, with Fraud committed by the A.G. and Judge in purposefully undervaluing… | https://perma.cc/EXD4-TZUN  https://truthsocial.com/@realDonaldTrump/posts/111624507837977595 |
| 202 | 12/19/2023 | Rally in Waterloo, Iowa | Trump | We will restore law and order to our communities, and I will direct a completely overhaul DOJ to investigate every radical, out of control prosecutor, of which we have many. | https://perma.cc/8YLK-ZUYE |
| 203 | 12/19/2023 6:28 PM | Truth Social | Trump | So, now we have reached a point when a President of the United States has WEAPONIZED the Department of Justice as though we were a Third World Country. They don't want to run against me, and never have. I am leading in the Polls, by a lot, and based on the results of the failed Biden Administration, this will continue. But "Justice" Weaponization is a very | https://perma.cc/R29F-4Z2P  https://truthsocial.com/@realD |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | dirty game to play, and it can have repercussions far greater than anything that Biden or his Thugs could understand. They ought to withdraw all of their Fake, Political Indictments against their Republican Opponent, me, immediately. This is a Pandora's Box, that works two ways, and it should be closed and tightly sealed RIGHT NOW. Withdraw your Political Indictments and Lawsuits, Joe, before it is too late! | onaldTrump/po sts/1116096751 80786484 |
| 204 | 12/21/2023 8:27 PM | Truth Social | Trump | "People are leaving New York at an alarming rate. It lost more people than any other State in the Country." Bret Baier, FoxNews. It's because they are not focused on violent crime, they are focused instead on Crooked Joe Biden's Political Opponent. No business will come back to New York until A.G. Letitia James is out of office. Fake charges and a Rigged trial based on made up, fraudulent valuations, by a Judge and A.G., to suit their own corrupt narrative. Their were no Victims, only success. Banks loved Trump. My Financial Statements were extraordinary and conservative. Expert Witness said that they were the best he had ever seen. Judge suffers from Trump Derangement Syndrome, and is breaking the law. Values Mar-a-Lago at $18,000,000 for his own, and that of his "boss," Letitia James', satisfaction. He is afraid of her, and will do anything she wants. New York is a dead deathtrap, but I, as President, will bring it back!!! | https://perma.c c/9SH2-GAE5<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1116214678 95982519 |
| 205 | 12/22/2023 9:30 AM | Truth Social | Trump | Alexander Talel, CNN: "To ignore the injustice of the law as applied to Trump is to welcome its unfair application to us all...The commercial consequences of the law are disturbingly obvious and potentially devastating. If an individual puts two properties up for sale at double the value assessed by a third-party appraiser, could the AG go after that seller for repeated 'fraud' under the Executive Law, despite buyers happily paying the asking prices? Apparently. What about a deli owner claiming in ads to have the 'best sandwiches in the world'? Could the AG go after that owner for 'fraud' even though customers have only praised and never complained about the quality of those sandwiches?" | https://perma.c c/M89Z-ZHFX<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1116245498 03189307 |
| 206 | 12/23/2023 3:44 PM | Truth Social | Trump | My Financial Statements DISPROVE the A.G. Witch Hunt… | https://perma.c c/L4XN-UPFZ<br><br>https://truth-social.com/@re |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|---------------|----------|---------|----------------|------|
| | | | | | al-DonaldTrump/posts/11163168 2755704267 |
| 207 | 12/25/2023 10:05 AM | Truth Social | Trump | 2024 WILL GO DOWN AS THE YEAR OF GREAT AND FULLY COORDINATED ILLEGAL ELECTION INTERFERENCE BY CROOKED JOE BIDEN, THE WORST AND MOST CORRUPT PRESIDENT IN THE HISTORY OF THE UNITED STATES, THE DOJ, FBI, A.G.'s, & D.A.'s THROUGHOUT THE COUNTRY, BUT DESPITE IT ALL, IN THE END, THERE WILL BE A BIG AND GLORIOUS VICTORY FOR THOSE BRAVE AND VALIANT PATRIOTS WHO WANT TO MAKE AMERICA GREAT AGAIN. MERRY CHRISTMAS TO ALL!!! | https://perma.cc/TP6H-RDUX<br><br>https://truthsocial.com/@realDonaldTrump/posts/1116416728 92147390 |
| 208 | 12/29/2023 8:54 PM | Truth Social | Trump | This is the Lunatic A.G. that's prosecuting me. Lawyers say there is No Way this should be allowed to happen. She is working closely with Crooked Joe Biden's DOJ, in order to harm his Political Opponent. Election Interference! [Video of Ms. James] | https://perma.cc/CS3W-LYRS<br><br>https://truthsocial.com/@realDonaldTrump/posts/1116668728 65124324 |
| **2024** | | | | | |
| 209 | 1/1/2024 1:48 PM | Truth Social | Trump | Page 3: REMEMBER, if I don't have Presidential Immunity, then Crooked Joe Biden doesn't have it either, and he would certainly be Prosecuted for his many ACTUAL CRIMES, including illegally receiving massive amounts of money from foreign countries, including China, Ukraine, and Russia, paying off Ukraine to fire an unfriendly prosecutor, allowing millions of people to illegally Enter and Destroy our Country, SURRENDERING in Afghanistan, with Hundreds Dead, many Americans Left Behind, and handing over Billions of Dollars Worth of the Best Military Equipment anywhere on Earth, the Decimation of American Wealth through the Green New Scam, and so much more. REMEMBER, Crooked Joe Biden and his CORRUPT JUSTICE DEPARTMENT, D.A.'s and A.G.'s, has attacked his Political Opponent at a level never seen before in this Country, and wants | https://perma.cc/ZLD5-7CD4<br><br>https://truthsocial.com/@realDonaldTrump/posts/1116821847 02292072 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | desperately to PUT "TRUMP" IN PRISON. He is playing a very dangerous game, and the great people of America WILL NOT STAND FOR IT. MAKE AMERICA GREAT AGAIN!!! | |
| 210 | 1/5/2024 | Rally in Mason City, IA | Trump | And I will direct a completely overhauled DOJ to investigate every radical, out-of-control prosecutor in America for their illegal racist enforcement of the law. And I'm also going to indemnify all police officers and law enforcement officials throughout the United States to protect them from being destroyed by radical left lunatics for taking strong action on crime. | https://perma.cc/J84Z-8VE9 |
| 211 | 1/5/2024 | Campaign Rally in Sioux Center, IA | Trump | For example, as I was landing for this visit, I was informed that the corrupt New York State Attorney General Letitia James, she's a corrupt person, is now -- And New York is going so bad with the crime. It's like you can't even walk down to buy a loaf of bread. Letitia James, a real bad one, is now demanding that I pay $370 million in penalties where I did absolutely nothing wrong. My financial statements, you've been reading about it, are great. They're great. The man who did the check of the financials said, "One of the best financial statements I've ever seen." My financial statements are great, and they're very conservative, just the exact opposite of what the highly political and totally corrupt New York State Attorney General was trying to say before she got to see my statements. She ran for office on a, " I will get Trump." Did you ever see her? I will get Trump. I will get him. I'm going to get him. I'm going to kill him. I'm going to get Trump. If a Republican ever said that, they'd have him put in jail for insurrection. She and the judge fraudulently valued Mar-a-Lago in Palm Beach, Florida, which is probably the greatest home in America by far, at $18 million. . . They never use the New York State statute. They have a statute that they use. It's vicious. Vicious. They never used the statute for this before. I was not allowed a jury. I had no jury. It's up to a judge who comes out of the clubhouses of New York. Think of that. . . Now, the corrupt AG just announced a little while before I walked into the doors -- So if you don't mind, I was a little bit angry when I walked in. Did you notice the anger? Maybe not. But the corrupt AG wants 370 million as a fee for what I did. And I did nothing wrong. . . . . This is weaponization at a level that nobody's ever seen. So, violence is out of control. People are fleeing New York. Businesses are fleeing New York. Car thefts are up 191% in New York. | https://perma.cc/4YJH-AW88 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | 191%. They should pay me. But it's prosecutorial misconduct and it's a DOJ witch hunt because it's in total coordination with Biden's deal. . . And these fascists, what they're doing to our country is just unbelievable. . . But as a very intelligent person just stated on truth, New York AG Letitia James has decided to increase the amount she wants from Donald Trump in civil trial. Initially, she requested $250 million. And he did nothing wrong, did nothing wrong. They only want to hurt us because they don't want us running for office because we're leading Biden, crooked Joe, by a lot. And this is all this is. This is a terrible intrusion into politics and into our way of life. But now she wants $370 million and she wants it fast, and it's a disgrace. I've never seen anything like it. I hope everyone can see this for what it really is. This is the gentleman writing. He goes, "This is nothing more than a shakedown of a leading candidate of her opposing political party." She thinks she's going to make hay with Washington. But this is a coordination with the DOJ. The DOJ is doing this case with them. In fact, they moved one of the top political operatives from the DOJ in Washington into the DA's office and into also the Attorney General's office. . . . Our founding fathers would be turning in their graves if they could see this. No American should be okay with a political party being weaponized against their enemies. This is not democracy, he says, this is not constitutional. This is wrong in every aspect, and the judge and the AG should be arrested and punished accordingly. . . [later in speech] . . I will direct a completely overhaul DOJ to investigate every radical out of control prosecutor in America for their illegal racist enforcement of the law. | |
| 212 | 1/5/2024 3:22 PM | Truth Social | Trump | I DID NOTHING WRONG, MY FINANCIAL STATEMENTS ARE GREAT, & VERY CONSERVATIVE, THE EXACT OPPOSITE OF WHAT THE HIGHLY POLITICAL & TOTALLY CORRUPT NEW YORK STATE ATTORNEY GENERAL SAYS. SHE RAN FOR OFFICE ON, "I WILL GET TRUMP," SHE & THE JUDGE FRAUDULENTLY VALUED MAR-a-LAGO IN PALM BEACH, FLORIDA, AT $18,000,000, BECAUSE IT SET THEIR FAKE NARRATIVE, WHEN IT IS WORTH 50 TO 100 TIMES THAT AMOUNT. THEY NEVER USED THE "N.Y.S. STATUTE" FOR THIS BEFORE, I WAS NOT ALLOWED A JURY, THERE WAS NO VICTIM, NO DEFAULT, NO DAMAGES, NO | https://perma.cc/8G52-USQ8<br><br>https://truthsocial.com/@realDonaldTrump/posts/111705125178606829 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | "NOTHING," ONLY A VERY HAPPY BANK THAT GOT ALL OF ITS MONEY BACK, WITH BIG PROFITS. THE HIGHLY RESPECTED EXPERT WITNESS SAID IT WAS THE BEST FINANCIAL STATEMENT HE HAD EVER SEEN. THIS CASE SHOULD NEVER HAVE BEEN BROUGHT, SHOULD BE IN THE COMMERCIAL DIVISION (THE RIGGED JUDGE WOULD NOT LET GO OF IT!), & I SHOULD NEVER HAVE BEEN GAGGED. NOW THE CORRUPT A.G. WANTS $370,000,000 AS BUSINESSES FLEE NEW YORK. THEY SHOULD PAY ME. THIS IS PROSECUTORIAL MISCONDUCT—A DOJ WITCH HUNT! | |
| 213 | 1/5/2024 3:22 PM | Truth Social | Trump | Letitia James is doing this to me, No Victims, No Crime, Great Financial Statements, yet Murder and other Violent Crime is RAGING OUT OF CONTROL in New York, as People and Businesses flee, in Record Numbers, to other States! | https://perma.c c/3AWG-9LGT https://truthsoci al.com/@realD onaldTrump/po sts/1117052036 54370747 |
| 214 | 1/6/2024 | Campaign Event in Newton, IA | Trump | And I'll direct a completely overhauled DOJ to investigate every radical, out-of-control prosecutor in America for their illegal, racist, and reverse enforcement of the law. | https://roll-call.com/fact-base/trump/tran script/donald-trump-speech-campaign-event-newton-iowa-january-6-2024/#289 |
| 215 | 1/6/2024 6:04 PM | Truth Social | Trump | …PAGE 2: Engoron shockingly refused to follow the express orders of the HIGHLY RESPECTED APPELLATE DIVISION, where we OVERWHELMINGLY WON! Such disrespect for an Appeals Court, the job of which is to protect New Yorkers from runaway Judges like Engoron, is unheard of in our Country, and smacks of Banana Republic tactics employed by Crooked Joe Biden's other Henchmen, including Deranged | https://perma.c c/UP3R-QG2E https://truthsoci al.com/@realD onaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | Jack Smith. The Rule of Law in New York State will never recover if this partisan attack is not immediately squashed! | sts/1117115046 89113139 |
| 216 | 1/6/2024 6:05 PM | Truth Social | Trump | One of the most outrageous, illegal, and corrupt acts, among many, by the Corrupt, Soros-backed N.Y.S. Attorney General Tish James-controlled Judge Engoron, IS HIS REFUSAL TO HONOR THE APPELLATE DIVISION'S RULING that this Witch Hunt should be dismissed on Statute of Limitations grounds. Not only did I do nothing wrong (GREAT Financial Statements, no damages, one of the most valuable Brands in History, NO VICTIMS, no damages, happy Banks, etc.), but the whole HOAX should have been ended long before this pathetic excuse for a trial ever started… | https://perma.c c/4UYE-F2WV

https://truthsoci al.com/@realD onaldTrump/po sts/1117115071 93323150 |
| 217 | 1/6/2024 6:47 PM | Truth Social | Trump | One of the most outrageous, illegal, and corrupt acts, among many, by the Corrupt, Soros-backed N.Y.S. Attorney General Tish James-controlled Judge Engoron, IS HIS REFUSAL TO HONOR THE APPELLATE DIVISION'S RULING that this Witch Hunt should be dismissed on Statute of Limitations grounds. Not only did I do nothing wrong (GREAT Financial Statements, no damages, one of the most valuable Brands in History, NO VICTIMS, no damages, happy Banks, etc.), but the whole HOAX should have been ended long before this pathetic excuse for a trial ever started. **"Soros family and other high-profile megadonors helped fuel the political career of New York AG suing Trump"** https://www.foxnews.com/politics/soros-family-other-high-profile-megadonors-helped-fuel-political-career-new-york-ag-suing-trump | https://perma.c c/U5LH-56ST

https://truthsoci al.com/@realD onaldTrump/po sts/1117116720 23385462 |
| 218 | 1/6/2024 11:20 PM | Truth Social | Trump | Just a small piece of Mar-a-Lago in Palm Beach, Florida. New York State Judge Engoron values it at $18,000,000 in order to help his and Racist A.G. James' CORRUPT & RIGGED case against me, when it is worth 50 to 100 times that amount. No jury, No Victim, only profits and success. WITCH HUNT!!! | https://perma.c c/FXE4-6U2A

https://truthsoci al.com/@realD onaldTrump/po sts/1117127476 01807886 |
| 219 | 1/8/2024 12:36 PM | Truth Social | Trump | Almost all experts and legal analysts have stated, for all to see, that the Litigation before Judge Engoron is a sham and disgrace, a dark time in New York Judicial history. I did nothing wrong but, most importantly, as they | https://perma.c c/9EAU-WQ8C |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | state very strongly, I already won a vast majority of the case in the Appellate Division with their decision issued in June, a decision that Judge Engoron refuses to acknowledge or accept. He incorrectly, and perhaps fraudulently, valued Mar-a-Lago at $18,000,000, but his disrespect of the Appellate Division, and their opinion, is far worse. A.G. Letitia James is a Racist scoundrel who thinks she has total power and control over the Judge. She gave him the fraudulent numbers. Somehow it will all be corrected and fair. God Bless America! | https://truthsocial.com/@realDonaldTrump/posts/111721537386829647 |
| 220 | 1/8/2024 8:07 PM | Truth Social | Trump | Almost all experts and legal analysts have stated, for all to see, that the Litigation before Judge Engoron is a sham and disgrace, a dark time in New York Judicial history. I did nothing wrong but, most importantly, as legal experts state very strongly, I already won a vast majority of the case in the Appellate Division with their decision issued in June, a decision that Judge Engoron refuses to acknowledge or accept. He incorrectly, and perhaps fraudulently, valued Mar-a-Lago at $18,000,000, but his disrespect of the Appellate Division, and their opinion, is far worse. A.G. Letitia James is a Racist Scoundrel who thinks she has total power and control over the Judge. She gave him the fraudulent numbers from which he made his ridiculous Mar-a-Lago calculations. A horrible and illegal Witch Hunt, but somehow it will all be corrected and fair. God Bless America! | https://perma.cc/A9GF-JF7Q

https://truthsocial.com/@realDonaldTrump/posts/111723311544132612 |
| 221 | 1/9/2024 3:53 PM | Truth Social | Trump | No Jury, Judge Engoron Continues to Wage a Corrupt and Rigged Case Against Me! | https://perma.cc/6L6S-CFJA

https://truthsocial.com/@realDonaldTrump/posts/111727974353949088 |
| 222 | 1/9/2024 3:56 PM | Truth Social | Trump | Judge Engoron DEFIES Appellate Division's Ruling to Uphold NYS AG TISH JAMES' Corrupt, Political Will… [video] | https://perma.cc/48GR-5NPU

https://truth-social.com/@re |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | | al-DonaldTrump/ posts/11172798 6552299856 |
| 223 | 1/9/2024 3:57 PM | Truth Social | Trump | Even my Political Opponents Have Spoken Against the Ludacris Demands of NYS AG Tish James… [video] | https://perma.c c/8SRC-ZDTV<br><br>https://truth-social.com/@re al-DonaldTrump/ posts/11172799 2985569069 |
| 224 | 1/11/2024 9:22 AM | Truth Social | Trump | Heading down to the Unconstitutional Witch Hunt in Lower Manhattan. ELECTION INTERFERENCE!!! | https://perma.c c/4WF7-BAXH<br><br>https://truth-social.com/@re al-DonaldTrump/ posts/11173776 3707614524 |
| 225 | 1/11/2024 2:14 PM | Truth Social | Trump | The purpose of the visit was to illegally coordinate the prosecution of your favorite President, me! This is the Greatest Witch Hunt of all time, but we will win and MAKE AMERICA GREAT AGAIN!<br>"Radical Marxist New York Attorney General Letitia James (D) visited the Biden White House three times between April 2022 and August 2023, according to White House visitor logs."<br>[images] | https://perma.c c/Z353-3QZB<br><br>https://truthsoci al.com/@realD onaldTrump/po sts/1117389091 09421489 |
| 226 | 1/11/2024 | Press Conference About the | Trump | Millions and millions of pages, years of litigation, and all politically motivated. She campaigned on a I will get Trump. If you've ever seen any of the -- seen any of her clips, they're horrible clips, actually, the anger she's got. Serious Trump derangement syndrome. There's no question about it. | https://perma.c c/3PS3-F395 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | Civil Fraud Trial | | Letitia James, the corrupt attorney general of New York. So, we've proven our case. . . . It's a shame that a thing like this is able to happen. Businesses leave New York. She went after Exxon, and they decided to move to Texas. And hundreds of millions of dollars they pay in taxes. I paid over $300 million of taxes over the last number of years, 300 million, and they don't recognize that. They don't recognize anything. So, not -- think of it. Not one witness, millions of pages of document, years of this nonsense, and now, it goes on. And one other factor, we won this case already in the Court of Appeals. . .  And it's a shame. It's a -- it's really a -- it's a witch hunt in the truest sense of the word. It's election interference. And it just came out. I just -- this is just right now. Letitia James visited Joe Biden in the White House numerous times during the Trump witch hunt. And this just came out about 10 minutes ago, I got it. And so, it's all -- it's all a conspiracy to try and get Biden, who can't put two sentences together, trying to get him into office. | |
| 227 | 1/11/2024 | Press Gaggle Speaking to Reporters Before Court in New York | Trump | As you know, this is because of an unconstitutional witch hunt. It's election interference at the highest level. It's a disgrace. It's in coordination with the White House and Joe Biden because he can't win a campaign fairly. And we're going through it, but it is, indeed, a terrible witch hunt. . . So, it's interference. It's political interference, and it's something that shouldn't be allowed. . . And it's very unfair and it's very bad for New York state. Companies are fleeing. People are fleeing. The streets are crime-ridden. And Letitia James, that's all -- all she thinks about is get Trump. . . She's been dreaming about it for years. And it's -- you know, it's not the way a state should be run because it's a state that's been in big trouble. You have all the businesses fleeing and you have the people fleeing, the people that pay taxes. People that don't pay taxes are coming in. So, that's not what we want. | https://perma.cc/PXG2-4KV5 |
| 228 | 1/12/2024 6:22 PM | Truth Social | Trump | The Judge cut me off in Court and would not let me explain that I was worth much more than the 4 plus $Billion (years ago) I show in the Financial Statements, which are conservatively done. Judge Engoron, curiously, cut Mar-a-Lago's VALUE by a Billion Dollars, all the way down to $18,000,000 (and other assets as well!) to try and save the A.G.'s case. What is going on here? WITCH HUNT! ELECTION INTERFERENCE! | https://perma.cc/8N38-4FGM<br><br>https://truthsocial.com/@realDonaldTrump/posts/111739885165720360 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 229 | 1/12/2024 8:27 AM | Truth Social | Trump | Why didn't Judge Engoron announce his decision yesterday after we proved conclusively that I DID NOTHING WRONG!!! NO JURY ALLOWED, Great Financial Statements, No Victims, No Fraud, No Crimes, Happy Banks and Insurance Companies, only success and profits — And a corrupt N.Y.S. Attorney General, who sat comfortably and confidently in Court yesterday with her shoes off, arms folded, a Starbucks Coffee, and a BIG smile on her face… JUST LIKE SHE KNOWS EXACTLY WHAT THE DECISION WILL BE! The closing argument of the State was pathetic, NO WITNESSES AND NO EVIDENCE AGAINST ME! Legal Scholars are "killing" the A.G. and Judge for this Witch Hunt. The Judge is being badly influenced, and the Gag Order must come off! REMEMBER,THIS JUDGE RULED AGAINST ME BEFORE THE TRAIL EVEN STARTED, AND HE KNEW NOTHING ABOUT THE CASE. The public is angry over this HOAX. This trial is RIGGED! | https://perma.cc/PUC9-3W2B https://truthsocial.com/@realDonaldTrump/posts/111743208096036044 |
| 230 | 1/12/2024 1:49 PM | Truth Social | Trump | Donald Trump on NY AG Letitia James outside the courtroom at his civil fraud trial:<br>"She should be criminally liable for this … I think we should be entitled to damages."<br>[video of the President leaving the courthouse] | https://perma.cc/V88Y-GSXR https://truthsocial.com/@realDonaldTrump/posts/111744476136007497 |
| 231 | 1/12/2024 1:51 PM | Truth Social | Trump | President Trump arrives for closing arguments in New York Civil Fraud Trial: "It's an unconstitutional witch hunt. It's election interference at the highest level...It's a very unfair trial...I have no jury. I really have no rights. Nobody thinks it's constitutional."<br>[Video of the President arriving at the courthouse and making a statement] | https://perma.cc/RC3K-NGLP https://truthsocial.com/@realDonaldTrump/posts/111744482119185390 |
| 232 | 1/13/2024 6:11 PM | Truth Social | Trump | Page Two: People who watched the Court proceedings were shocked, and the Gag Order he put on me made it impossible to say certain things that should be said. But who knows, maybe the Judge will do the right thing, | https://perma.cc/77NC-JVHH |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | which is TOTAL EXONERATION, and Damages awarded to me for the Witch Hunt that Letitia James, and her Thugs, have put me, and our Country, through! | https://truthsocial.com/@realDonaldTrump/posts/111751165508308397 |
| 233 | 1/13/2024 6:11 PM | Truth Social | Trump | My Expert Witness in the Judge Engoron Trial is one of the most responsible and respected Experts in the Country. He is sought after by many and, in fact, was used by the N.Y. State Attorney General, the Crazed Lunatic, Letitia James. After many months of research into my Financial Statements, and just about everything else, he found "NO EVIDENCE OF ACCOUNTING FRAUD, ZERO." He said that few people could have gone through such a test, and ended up with that result. Another Expert said that President Trump must be one of the most honest people anywhere, to go through millions of pages of examination and "NOTHING." In any event, the Judge had fun sarcastically ridiculing my Experts, even on a personal basis, but was totally unable to use facts, statistics, or analysis, because my Financial Statements were so strong, perhaps better than anybody else in the Country in Real Estate….. | https://perma.cc/4HU8-PTXH https://truthsocial.com/@realDonaldTrump/posts/111751166256941933 |
| 234 | 1/14/2024 | Rally in Indianola, IA | Trump | And I will direct a completely overhauled DOJ to investigate every radical, out-of-control prosecutor in America for their illegal, racist, and reverse enforcement of the law. | https://perma.cc/5NUW-NBYY |
| 235 | 1/17/2024 | Rally in Portsmouth, NH | Trump | I will direct a completely overhauled DOJ to investigate every radical out-of-control prosecutor in America for their illegal racist and reverse enforcement of the law. | https://perma.cc/ZZU6-W7SE |
| 236 | 1/19/2024 | Rally in Concord, NH | Trump | I will direct a completely overhaul DOJ to investigate every radical, out of control prosecutor in America for their illegal, racist in reverse enforcement of the law. | https://perma.cc/3Z7U-LB44 |
| 237 | 1/20/2024 | Rally in Manchester, NH | Trump | I will direct a completely overhauled DOJ to investigate every radical, out-of-control prosecutor in America for the illegal, racist, and reverse enforcement of the law. | https://perma.cc/C4GU-EYZQ |
| 238 | 1/21/2024 | Rally in Rochester, NH | Trump | I will direct a completely overhauled DOJ to investigate every radical out-of-control prosecutor in America for their illegal, racist and reverse enforcement of the law. The prosecutors are out of control, especially if you happen to be a Republican. They are out of control. | https://perma.cc/A6P6-6JWA |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 239 | 1/22/2024 | Rally in Laconia, NH | Trump | I'll direct a completely overhauled DOJ to investigate every radical out-of-control prosecutor in America for their illegal racist in reverse enforcement of the law, and I'm also going to indemnify all police officers and law enforcement officers throughout the whole United States to protect them from being destroyed by the radical left for taking strong actions on crime. | https://perma.cc/6ZET-J3TL |
| 240 | 1/27/2024 | Rally in Las Vegas, NV | Trump | I will direct a completely overhaul DOJ to investigate every radical out of control prosecutor in America for their illegal racist and reverse enforcement of the law. | https://perma.cc/YD8E-V2AD |
| 241 | 1/28/2024 10:16 AM | Truth Social | Trump | Why didn't Judge Engoron announce his decision after we proved conclusively that I DID NOTHING WRONG!!! NO JURY ALLOWED, Great Financial Statements (which were very conservative, the opposite of the charge!), No Victims, No Fraud, No Crimes, Happy Banks and Insurance Companies, only success and profits — And a corrupt N.Y.S. Attorney General, who sat comfortably and confidently in Court with her shoes off, arms folded, a Starbucks Coffee, and a BIG smile on her face… JUST LIKE SHE KNOWS EXACTLY WHAT THE DECISION WILL BE! The closing argument of the State was pathetic, NO WITNESSES AND NO EVIDENCE AGAINST ME! Legal Scholars are "killing" the A.G. Case. "It is a Witch Hunt!" The Judge is being badly influenced, and the Gag Order must come off! REMEMBER,THIS JUDGE RULED AGAINST ME BEFORE THE TRIAL EVEN STARTED, AND HE KNEW NOTHING ABOUT THE CASE. The public is angry over this HOAX. This trial is RIGGED! | https://perma.cc/HP7P-FKJP<br><br>https://truthsocial.com/@realDonaldTrump/posts/111833910867484479 |
| 242 | 1/28/2024 10:16 AM | Truth Social | Trump | My Financial Statements were extremely "undervalued," as opposed to "overvalued," which totally disproves and nullifies the New York State Attorney General's politically biased and motivated ("I will get Trump!") Fake Lawsuit against me. In other words, I am worth Billions of Dollars more than is shown on my very Conservative Financial Statements, THE EXACT OPPOSITE OF THE A.G. WITCH HUNT!!! In addition to that, I have a 100% Disclaimer and Non-reliance Clause, stating CLEARLY that the reader must do their own analysis and due-diligence. That's what the banks stated IN Court that they did, and were PAID IN FULL, ON TIME AND ON SCHEDULE. NO VICTIMS, ONLY SUCCESS AND PROFITS. Hopefully, Judge Engoron, who should have never taken this NON JURY Trial, or should have dismissed it long ago, will show that the New York | https://perma.cc/9R9M-SFBX<br><br>https://truthsocial.com/@realDonaldTrump/posts/111834233862910330 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | State Judicial System is ALIVE, RESPECTED, AND WELL. GOD BLESS AMERICA!!! | |
| 243 | 1/28/2024 10:16 AM | Truth Social | Trump | My Financial Statements were extremely "undervalued," as opposed to "overvalued," which totally disproves and nullifies the New York State Attorney General's politically biased and motivated ("I will get Trump!") Fake Lawsuit against me. In other words, I am worth Billions of Dollars more than is shown on my very Conservative Financial Statements, THE EXACT OPPOSITE OF THE A.G. WITCH HUNT!!! In addition to that, I have a 100% Disclaimer and Non-reliance Clause, stating CLEARLY that the reader must do their own analysis and due-diligence. That's what the banks stated IN Court that they did, and were PAID IN FULL, ON TIME AND ON SCHEDULE. NO VICTIMS, ONLY SUCCESS AND PROFITS. Hopefully, Judge Engoron, who should have never taken this NON JURY Trial, or should have dismissed it long ago, will show that the New York State Judicial System is ALIVE, RESPECTED, AND WELL. GOD BLESS AMERICA!!! | https://perma.cc/8W6W-MQQ7<br><br>https://truthsocial.com/@realDonaldTrump/posts/111834233862910330 |
| 244 | 1/28/2024 10:49 AM | Truth Social | Trump | Page 2: FINANCIAL STATEMENTS. THE DISCLAIMER CLAUSE TELLS ANYONE REVIEWING THE DATA, INCLUDING FINANCIAL INSTITUTIONS, TO DO THEIR OWN RESEARCH AND ANALYSIS - IT IS A NON RELIANCE CLAUSE, AND COULD NOT BE MORE CLEAR. ADDITIONALLY TO MY BEING WORTH FAR MORE THAN IS SHOWN IN THE "FULLY DISCLAIMED" FINANCIAL STATEMENTS, AGAIN NOT PUTTING DOWN A VALUE FOR MY BIGGEST ASSET, BRAND/GOODWILL, THE COMPANY HAS HUNDREDS OF MILLIONS OF DOLLARS IN CASH, AND VERY LITTLE DEBT. It is a great company that has been slandered and maligned by this politically motivated Witch Hunt. It is very unfair, and I call for help from the highest Courts in New York State, or the Federal System, to intercede. THIS IS NOT AMERICA! | https://perma.cc/P9SV-T2U4<br><br>https://truthsocial.com/@realDonaldTrump/posts/111834365765364189 |
| 245 | 1/28/2024 10:50 AM | Truth Social | Trump | I have been unfairly sued by the Trump Hating Democrat Attorney General of New York State, Letitia James, over the false fact that I inflated my Financial Statements in order to borrow money from Banks, etc. The Judge in the case, Arthur F. Engoron, refused to allow this case to go to the "Commercial Division," where it belongs, because he is a Trump Hater | https://perma.cc/JW7G-ZHMJ<br><br>https://truthsocial.com/@realD |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
|  |  |  |  | beyond even A.G. James, who campaigned against me spewing horrible inflammatory statements which are False & Defamatory. I am not even allowed a Jury! The facts of this case are simple. 1) I AM WORTH MUCH MORE THAN THE NUMBERS SHOWN ON MY FINANCIAL STATEMENTS. 2) I DIDN'T EVEN INCLUDE MY MOST VALUABLE ASSET, MY BRAND/GOODWILL. 3) THE BANKS WERE PAID BACK IN FULL, OFTEN EARLY, THERE WERE NO DEFAULTS, THE BANKS MADE MONEY, WERE REPRESENTED BY THE BEST LAW FIRMS, & WERE VERY "HAPPY." THERE WERE NO VICTIMS! 4) ON THE FRONT PAGE OF THE FINANCIAL STATEMENTS THERE IS A STRONG "DISCLAIMER CLAUSE" TELLING ALL NOT TO RELY ON THESE….(continued) | onaldTrump/po sts/1118343664 96704243 |
| 246 | 1/28/2024 11:12 AM | Truth Social | Trump | Judge Engoron valued Mar-a-Lago in Palm Beach, Florida, at $18 Million when it was worth, according to the Top Brokers, 50 to 100 times that amount. He did this in order to justify the Attorney General's Lawsuit against me in an attempt to lower my Values, likewise, other Properties. My Financial Statement is very conservative (the exact opposite of what the Attorney General said). Everyone paid, No Victims (except me!), only SUCCESS. This Case should have been dismissed long ago. It is a Political Persecution. The State should get No Damages whatsoever! | https://perma.c c/GS2J-BPJJ https://truthsoci al.com/@realD onaldTrump/po sts/1118344553 28594270 |
| 247 | 2/3/2024 9:40 AM | Truth Social | Trump | Deranged Jack Smith, Letitia "Peekaboo" James, Alvin Bragg, the J6 Committee of Political Thugs (who have deleted and destroyed all evidence and findings), and all of the rest of the Biden prosecutors and "bad people who hate our Country," are just as guilty as Fani Willis. It's Biden Investigations for purposes of ELECTION INTERFERENCE. MAKE AMERICA GREAT AGAIN! [video still "New York Embarrassment Letitia James] | https://perma.c c/Z7ZT-MSTS https://truthsoci al.com/@realD onaldTrump/po sts/1118680679 13002744 |
| 248 | 2/9/2024 | NRA Event in Harrisburg, PA | Trump | When I'm back in the White House, we will mount an all out campaign to stop the scourge of violent crime in America. We're going to stop it. Upon my inauguration, I will direct a completely overhauled DOJ to investigate every radical out of control prosecutor in America for their illegal, racist, and reverse enforcement of the law. | https://perma.c c/9GK5-39S3 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 249 | 2/10/2024 | Rally in Conway, SC | Trump | We will restore law and order. I will direct a completely overhaul DOJ to investigate every radical out of control prosecutor in America for their illegal racist in reverse enforcement of the law. | https://perma.cc/Y7PM-BFTD |
| 250 | 2/11/2024 8:55 AM | Truth Social | Trump | This is the Lunatic A.G. that's prosecuting me. Lawyers say there is No Way this should be allowed to happen. She is working closely with Crooked Joe Biden's DOJ, in order to harm his Political Opponent. Election Interference! | https://perma.cc/S5UK-RFYM |
| 251 | 2/12/2024 5:41 PM | Truth Social | Trump | Page 3: The Judge, who refused to give me a Jury or a Fair Trial, is a pawn for the Crooked Attorney General, Letitia James, who used this case to try to run for Governor, but failed. Now, this Radical Left Judge, Arthur Engoron, is sending my attorneys inappropriate and possibly illegal emails based on Fake News Stories, in spite of the fact that he isn't supposed to even be reading the news about me, or this Witch Hunt that he is heading, let alone making any decisions based on it. I hereby demand that the VICTORY already given to us by the Appellate Division, that even the Judge admits took my daughter Ivanka out of the litigation, much to his fury and chagrin, be given its full force and effect, and this Case be finally and completely put to an end. STOP DRIVING BUSINESS OUT OF NEW YORK! | https://perma.cc/E96D-S897  https://truthsocial.com/@realDonaldTrump/posts/111920918498055932 |
| 252 | 2/12/2024 5:41 PM | Truth Social | Trump | Letitia "Peekaboo" James is a corrupt Attorney General, who knew nothing about my tremendously successful business, but still campaigned on, "I will get Trump." Indeed, the actual witnesses in this contrived, baseless case, established that my Net Worth exceeded that which was reported in my Financial Statements, and those Statements never included my most Valuable Asset, The TRUMP BRAND. The politically biased Judge on this Rigged Case refused to acknowledge that the Appellate Division has already ruled in my favor on Statute of Limitations, and effectively ended this litigation. The Judge has been overturned four times, during this trial alone, a record. He is out of control, a Political Operative who valued Mar-a-Lago at $18 Million Dollars, when it is worth 50 to 100 times that amount….. | https://perma.cc/4PR7-DPNJ  https://truthsocial.com/@realDonaldTrump/posts/111920920539701183 |
| 253 | 2/13/2024 1:34 AM | Truth Social | Trump | RT @realDonaldTrumpThis Trophy was given to me by Deutsche Bank because they were so proud of the Loan they made. They had the best Lawyers, the smartest Loan Officers, and were thrilled to do business with "TRUMP." Interest was fully paid every month (no payment ever missed!), never received a default notice, and if Interest came due on a weekend, I paid it on a Friday. THE LOAN WAS PAID OFF FAR AHEAD OF | https://perma.cc/TTR2-GY2G  https://truthsocial.com/@realDonaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | SCHEDULE! Except for me, because of the Corrupt DOJ, FBI, and Racist New York State Attorney General, there were no Victims, there were only happy Bankers! But despite a PERFECT LOAN, I was sued by the Incompetent, Radical Left New York State AG, Letitia "Peekaboo" James, under a Statute that was never used for this before, and where I am not even entitled to a Jury. A Liberal Democrat Judge, with all Trump Haters surrounding him, is going to make this very important decision. If I had a Jury, I would win easily, but regardless, this is a case that should never have been brought. ELECTION INTERFERENCE! [image] | sts/1119227772 64558148 |
| 254 | 2/13/2024 10:37 AM | Truth Social | Trump | RT @elisestefanik 🚨 🚨 🚨 I just filed an official Bar complaint with the Committee on Professional Standards against New York Attorney General Letitia James for violations of the rules of professional conduct. See the FULL complaint here: https://eliseforcongress.com/wp-content/uploads/2024/02/Elise-Stefanik-Files-Bar-Complaint-Against-New-York-Attorney-General-Letitia-James.pdf | https://perma.c c/H2NZ-KGSP  https://truthsoci al.com/@realD onaldTrump/po sts/1119249120 83469627 |
| 255 | 2/14/2024 | Rally in North Charleston, SC | Trump | We will restore law and order to our country. And I will direct a completely overhauled DOJ, which is right now corrupt, to investigate every radical out-of-control prosecutor in America for their illegal, racist, and reverse enforcement of the law. | https://perma.c c/7GM5-YQLU |
| 256 | 2/15/2024 | Press Gaggle Addressing the Ongoing New York Hush Money Case | Trump | This is all from the DOJ. This all comes out of Washington. They're coordinated with the district attorney and the AG. The case tomorrow, which is a rigged deal, is all coordinated with the district attorney and it's coordinated with the attorney general of New York, Letitia James, who ought to be ashamed of herself. She has campaigned for years of trying to get Trump without knowing anything about me. It's all a rigged -- it's a rigged state. It's a rigged city. It's a shame. They ought -- what they ought to do is go out and take care of the violent crime and the migrant crime that's destroying people and killing people, not a case that everybody says -- you take a look at the legal documents and the legal scholars writing about this. | https://perma.c c/84HX-WTZN |
| 257 | 2/16/2024 4:32 PM | Truth Social | Trump | The Justice System in New York State, and America as a whole, is under assault by partisan, deluded, biased Judges and Prosecutors. Racist, Corrupt | https://perma.c c/4A6S-KJKT |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | A.G. Tish James has been obsessed with "Getting Trump" for years, and used Crooked New York State Judge Engoron to get an illegal, unAmerican judgment against me, my family, and my tremendous business. I helped New York City during its worst of times, and now, while it is overrun with Violent Biden Migrant Crime, the Radicals are doing all they can to kick me out….. | https://truthsocial.com/@realDonaldTrump/posts/111943296577189590 |
| 258 | 2/16/2024 5:39 PM | Truth Social | Trump | This Election Interference and tyrannical Abuse of Power by a Crooked Judge and Crooked Attorney General cannot be tolerated. My case was already won in the Appellate Division, and more than 80% of the frivolous claims were wiped out. Yet, as I suspected, and in order to hurt me and the Republican Party politically, Crooked and Corrupt Judge Arthur Engoron ignored his loss at the Appellate Division, and came up with an outrageous $355 Million Dollar fine against me. Using a statute that has never been applied like this before, the Corrupt Judge conspired with the Crooked Attorney General, Letitia James, and punished a liquid and beautiful Corporate Empire that started in New York, and has been successful all around the world….. | https://perma.cc/4A45-JKFX

https://truthsocial.com/@realDonaldTrump/posts/111943561315338439 |
| 259 | 2/16/2024 | Press Gaggle Addressing the New York Civil Fraud Trial Judgment | Trump | It's mostly talking about New York, where we have a totally corrupt attorney general. She campaigned on the fact that I will get Trump, I will get Trump. Everybody seen it. Letitia James. They've all seen it. Well, we'll be appealing. But more important than that, this is Russia, this is China, this is the same game. It all comes out of the DOJ. It all comes out of Biden. It's a witch hunt against his political opponent, the likes of which our country has never seen before. . . And Letitia James, that's another case altogether. She's a horribly corrupt attorney general, and it's all having to do with election interference. . . These are radical left Democrats, they're lunatics, and it's election interference. . . If I weren't running, none of this stuff would have ever happened, none of these lawsuits would have ever happened. . . We're going to make America great again. These are corrupt people. These are people that shouldn't be allowed to do the things they do. And they're using this as weaponization against a political opponent who's up a lot in the polls and always will be because I'm competing with a man who can't put two sentences together, who doesn't know what he's doing. | https://perma.cc/3585-SC5R |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 260 | 2/17/2024 | Rally in Waterford Township, MI | Trump | We will bring back law and order to our country. I will direct a completely overhauled DOJ to investigate every radical out of control prosecutor in America for their illegal, racist, and reverse enforcement of the law.<br><br>And no case, not one case was ever brought like this in the history of New York State. This is the only one. I wonder if they were doing that for political purposes or for election interference. This is merely an election interference ploy by a crazed lunatic attorney general. Did you ever see this attorney general? | https://perma.cc/PPA5-TTB2 |
| 261 | 2/18/2024 11:52 PM | Truth Social | Trump | Why was the Corrupt New York State Attorney General, Letitia "Peekaboo" James, allowed to dump her lawsuit, using a NEVER USED FOR THIS BEFORE STATUTE, with No Defaults, No Complaints, No Victims — ONLY SUCCESS — ONTO THE DESK OF TRUMP HATING, RADICAL LEFT JUDGE, Arthur Engoron, one of the most overturned Judges in the State, four times on this Witch Hunt alone. YOU CAN'T pick your Judge, which Bragg did, and Deranged Jack Smith did in D.C. These cases should all be thrown out! | https://perma.cc/7D8W-WARF<br><br>https://truthsocial.com/@realDonaldTrump/posts/111956352363787476 |
| 262 | 2/19/2024 9:44 PM | Truth Social | Trump | I have substantially UNDERSTATED my assets in the Financial Statements, not overstated them, as the Corrupt A.G. and "Judge" said. Also, 100% Disclaimer Clause, No Default, No Victims, No Complaints, No "Nothing," except for success from the banks and everyone else. The Judge FRAUDULENTLY stated that Mar-a-Lago was worth only $18,000,000 in order to make his Fake Case. He, the A.G., and Crooked Joe Biden should be the ones under investigation, not me. Election Interference! MAGA2024 | https://perma.cc/5YXL-Q372<br><br>https://truthsocial.com/@realDonaldTrump/posts/111961511340956488 |
| 263 | 2/20/2024 7:55 AM | Truth Social | Trump | Jonathan Turley: "There's not a single dollar lost by these 'victims'. In fact, the people that James calls the victims actually wanted to do more business with Donald Trump. They said they made a lot of money and...viewed him as a whale client—they wanted more loans with him." [video – still of Fox News with the ticker headline 'Trump Slams $355 Fraud Ruling as a "Total Sham"'] | https://perma.cc/8ZLB-AMDP<br><br>https://truthsocial.com/@realDonaldTrump/posts/111963913209074888 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 264 | 2/20/2024 8:14 AM | Truth Social | Trump | "The New York State laws used to go after Trump have NEVER been used in this way…not a single bank claimed that it had been defrauded by Trump in the loans it had made to him. This is truly a victimless crime…James and Engeron have essentially turned a vaguely worded New York State law into a modern day Bill of Attainder targeted at Donald Trump both for political gain and because they despise his political views…" https://reason.com/volokh/2024/02/18/president-trumps-kafkaesque-civil-trial-in-new-york-state/ | https://perma.cc/83VF-E5QJ  https://truth-social.com/@real-DonaldTrump/posts/111963988175174979 |
| 265 | 2/23/2024 | Rally in Rock Hill, SC | Trump | I will direct a completely overhauled DOJ to investigate every radical, out-of-control prosecutor for their illegal, racist, and reverse enforcement of the law. | https://perma.cc/BA5D-BA39 |
| 266 | 2/23/2024 | Addressing the National Religious Broadcasters in Nashville, TN | Trump | I will direct a completely overhauled DOJ to investigate every radical out of control prosecutor in America for their illegal racist in reverse enforcement of the law. | https://perma.cc/3KPS-36CU |
| 267 | 2/26/2024 6:36 AM | Truth Social | Trump | The Very Strict Rules and Regulations of the Department of Injustice STATE CLEARLY that you can't prosecute a Political Opponent, or anyone, RIGHT IN THE MIDDLE OF HIS/HER CAMPAIGN. Why didn't they bring these FAKE Charges THREE YEARS AGO? That would have solved all of their problems. (The answer is that they AIMED for the various trials to come up during my campaign for President, 2024!). This includes DOJ subservient "subsidiaries" like local D.A. & A.G. Offices. In other words, all of these FAKE POLITICAL PROSECUTIONS (PERSECUTIONS!) OF CROOKED JOE BIDEN'S POLITICAL OPPONENT MUST BE IMMEDIATELY HALTED! | https://perma.cc/5RW5-8QUT  https://truthsocial.com/@realDonaldTrump/posts/111997577400178095 |
| 268 | 3/2/2024 12:04 AM | Truth Social | Trump | Crooked New York State Judge Arthur Engoron, at the demand of an even more Crooked Attorney General, Letitia James, despite GREAT AND VERY CONSERVATIVE FINANCIAL STATEMENTS (WITH A FULL DISCLAIMER CLAUSE THAT ENGORON REFUSES TO ACKNOWLEDGE!), RULED THAT I SHOULD PAY AN EXORBITANT | https://perma.cc/233S-HLKG  https://truthsocial.com/@realD |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | FINE DESPITE DOING NOTHING WRONG. THE ONLY FRAUD WAS ENGORON'S VALUATION OF MAR-A-LAGO FOR A TINY FRACTION OF WHAT IT REALLY WORTH. NO CRIME, NO VICTIM, ONLY PROFITS AND SUCCESS. A TOTAL MISCARRIAGE OF JUSTICE, COMPANIES FLEEING NEW YORK! | onaldTrump/posts/112024346199894367 |
| 269 | 4/2/2024 | Rally in Greensboro, NC | Trump | I wish he were our attorney general. We have a real bad one in New York. We have one that's highly progressive, and she's killing business and killing everything. They're all fleeing. . . .I will direct a completely overhauled DOJ to investigate every radical out of control prosecutor in America for their illegal, racist, and reverse enforcement of the law. There is no law. | https://perma.cc/F9JE-JHZU |
| 270 | 3/2/2024 | Rally in Richmond, VA | Trump | I hope they keep doing it because he's illegally after me with the DOJ in coordination with the district attorneys and attorney generals in the states. It's not just them. We have, as an example, Fani and her lover, Nathan Wade in Georgia, Letitia James, Judge Engoron and Merchan in New York State, Alvin Bragg, the DA and his puppet master from the DOJ. . . I will direct a completely overhauled DOJ to investigate every radical, out-of-control prosecutor in America for their illegal, racist, and reverse enforcement of the law. . . And we want a landslide that is too big to rig, too big to rig. That's what we need because they're going to be cheating and they're cheaters and they're going to be watching them and we're going to prosecute. | https://perma.cc/H5FR-E5AQ |
| 271 | 3/4/2024 | Speaking After Supreme Court Rules on Colorado Ballot | Trump | Letitia James is terrible. She campaigned on "I will get Trump, I will get Trump." And then, it goes before a Trump-hating judge. I mean, the whole thing is a rigged deal, and the public understands it. I'm lucky that I'm able to explain it to the public.. . . | https://perma.cc/ME2P-25DF |
| 272 | 3/4/2024 2:20 PM | Truth Social | Trump | Page 2: As my lead in the polls over Joe Biden continues to skyrocket, these Corrupt and Highly Political Prosecutors and Judges are getting more and more desperate and dangerous. We are rapidly becoming a Communist Country, and my Civil Rights have been taken away from me. The New York State Attorney General went before a Highly Politicized Democrat Judge, who refused allowing the case to go to the Commercial Division, where it belonged, to simply rule, despite all of the evidence to the contrary, that I committed fraud, which is both ridiculous and untrue. As an example, this Democrat Operative valued Mar-a-Lago, the most spectacular and | https://perma.cc/RVD3-A47K  https://truthsocial.com/@realDonaldTrump/posts/11203903772183772 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | valuable property in Palm Beach, Florida, to be worth as low as $18 Million, when in actuality, it could be worth almost 100 times that amount. He hated everything about me at a level that I have never seen before, even beyond the hatred of that displayed by Letitia James... | |
| 273 | 3/4/2024 2:20 PM | Truth Social | Trump | The widespread, radical attack against me, my family, and my supporters has now devolved to new, un-American depths, at the hands of a DERANGED New York State Judge, doing the bidding of a completely biased and corrupt "Prosecutor," Letitia James, who ran for office based on a "GET TRUMP" platform, before even knowing anything about me. This action is a refutation of my status as the leading Candidate for President of the United States, including with a substantial lead over Joe Biden. It is a terrible reminder that the Radical Left Democrats will stop at nothing in trying to prevent me, and the American people, from winning the 2024 Presidential Election. Regardless of Party, we cannot let this happen in the United States of America!… | https://perma.cc/SD38-RYLR<br><br>https://truthsocial.com/@realDonaldTrump/posts/112039038473457798 |
| 274 | 3/4/2024 2:22 PM | Truth Social | Trump | https://thespectator.com/topic/ruling-donald-trump-new-york-letitia-james-perverse/ | https://perma.cc/944R-2X9U<br><br>https://truth-social.com/@real-DonaldTrump/posts/112039043721584022 |
| 275 | 3/9/2024 | Rally in Rome, GA | Trump | Letitia James is totally controlled by Washington. Letitia Peekaboo James, did anybody ever hear of her? She's controlled. Peekaboo. She's controlled. Did you ever see the pictures of her campaigning? "I will get Donald Trump." This is before she knows anything about me. She is working to become the Attorney General of New York. "I will get Donald Trump. I will get him. I will get that son of a bitch. I will get him. I'm going to get him." I think that's a fair prosecutor. New York State has got to clean up its act, and by the way, Fulton County has to clean up its act. Pundits and inside sources say that the attacks on me will be violent. They say that it's violent, the attacks. | https://perma.cc/EC3Q-KVTG |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 276 | 3/12/2024 11:30 AM | Truth Social | Trump | RT @alx This is how the Democrat activist Attorney General Letitia James, who is going after Donald Trump in New York, was greeted by the FDNY. With "Trump" chants and boos.<br>The political lawfare will backfire..<br>[video] | https://perma.cc/QK5C-R74Z<br><br>https://truthsocial.com/@realDonaldTrump/posts/112083432463353662 |
| 277 | 3/18/2024 7:05 PM | Truth Social | Trump | Page 2: The statute used to attack me has never been used for such a purpose before - No Jury allowed, ridiculous $18 Million Value for Mar-a-Lago, the Judge ignored the Statute of Limitations Decision by the Appellate Court, Ironclad Disclaimer Clauses, No Damages, No Victims – A Disgraceful "Case!" This Sham is forcing companies and people to flee New York, and stopping companies from entering - If they did, they would be crazy, because they don't need the Communist China, or old Soviet Union, model of business to interfere with their Prosperity and Success. We will fight and defeat this Hoax, and all of the other Crooked Joe-directed Hoaxes, once and for all. If I wasn't running for President of the United States, and leading by a lot, this kind of Witch Hunt would never have happened! | https://perma.cc/N387-9RDF<br><br>https://truthsocial.com/@realDonaldTrump/posts/112119194707391958 |
| 278 | 3/18/2024 7:05 PM | Truth Social | Trump | I built a Magnificent Business, which helped rebuild New York City and State, with Amazing, Unparalleled, Historic Properties and tons of CASH, which Crooked Joe Biden and his Maniac Persecutors are trying to wrongfully and illegally take from me. A bond of the size set by the Democrat Club-controlled Judge, in Corrupt, Racist Letitia James' unlawful Witch Hunt, is unConstitutional, un-American, unprecedented, and practically impossible for ANY Company, including one as successful as mine. The Bonding Companies have never heard of such a bond, of this size, before, nor do they have the ability to post such a bond, even if they wanted to... | https://perma.cc/F2GP-EH9L<br><br>https://truthsocial.com/@realDonaldTrump/posts/112119195182130508 |
| 279 | 3/18/2024 10:11 PM | Truth Social | Trump | The only FRAUD in the Peekaboo James case, our failed and disgusting New York State Attorney General, was her convincing "Judge" Arthur Engoron to put a value on Mar-a-Lago, in Palm Beach, Florida, of just $18,000,000, when it is worth 50 to 100 times that amount. This was fraudulently and illegally done, working closely together in a corrupt Communist system, to set their NARRATIVE after learning that their Values | https://perma.cc/7LUL-USLA<br><br>https://truthsocial.com/@realDonaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | and Facts were completely wrong. Businesses will flee the State as Migrant Crime and Violence continues to flourish. I paid $300,000,000 in Taxes, and this is what I get. WITCH HUNT!!! | sts/1121199251 18929593 |
| 280 | 3/19/2024 6:26 AM | Truth Social | Trump | Any business thinking about moving into New York State is CRAZY! The level of anger and hostility toward businesses and business people is incredible. Numerous people have spoken to me about this since the Racist and Politically Corrupt A.G., who ran for office on a platform of "I will get Trump" without knowing anything about me or my business, and her corrupt puppet Judge, Arthur Engoron, who has already been overturned 4 times on this case, a record, started doing a number on me. Engoron laughed with disdain at the Appellate Division, his superior court, when they handed down a decision which essentially ended most of the case, and he REFUSED TO ABIDE BY IT. This is the first time something like that has ever happened in New York State. He is a Crazed, Trump Hating, Rogue Judge, has ZERO respect for the Appellate Judges, and has torn apart the Legal System in New York State, making it impossible for outside businesses to want to come there. Existing businesses will flee!!! | https://perma.c c/EV6V-SPWC https://truthsoci al.com/@realD onaldTrump/po sts/1121218735 35738974 |
| 281 | 3/19/2024 1:59 PM | Truth Social | Trump | "Letitia James Turns the Screws on Trump—The inflated $464 million bond required to appeal effectively denies him due process" —> https://www.wsj.com/articles/letitia-james-donald-trump-464-million-bond-new-york-arthur-engoron-fbf1c6dd | https://perma.c c/D6NM-UVND https://truthsoci al.com/@realD onaldTrump/po sts/1121236538 19743351 |
| 282 | 3/20/2024 4:12 PM | Truth Social | Trump | This outrageous "Judgment" simply fails to recognize the COMPLETE VICTORY last year on the Statute of Limitations. The Crooked Judge and Biased Attorney General disregard the Appellate Court ruling, which makes clear that most of the claims fall outside the Statute of Limitations, and none of their absurd arguments change that fact. Biased, Crooked, and Incompetent Judge Engoron, who should NEVER have presided over this case, completely ignored the fact I ALREADY WON most of this case in the first Appeal. Applying the proper Statute of Limitations wipes out @ $350 | https://perma.c c/W8WU-ESSF https://truthsoci al.com/@realD onaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|------|----------|---------|----------------|------|
| | | | | Million of the Judgment!! But they do not care about the Law, the facts, or anything, but tying up my money, and interfering in the Election!! This case should be OVER, but instead, the Attorney General wants to abuse her power to steal my money!! | sts/1121298389 53558075 |
| 283 | 3/21/2024 5:55 PM | Truth Social | Trump | Numerous businesses have ended plans to relocate into New York because of the fabricated Witch Hunt against me. They see what is going on, and want no part of it!!! Peekaboo James, the Racist and Corrupt A.G., is considered the WORST ATTORNEY GENERAL IN THE COUNTRY! She spends all of her time and money going after TRUMP, and almost nothing on fighting Violent Crime! Judge Engoron is a Flake Radical Left Trump Hater, who despises and disrespects the Appellate Division, and refuses to do as they say. He considers them a JOKE - So bad and dangerous for New York State's System of Justice! | https://perma.c c/DL3N-ALF2 https://truthsoci al.com/@realD onaldTrump/po sts/1121359051 25780953 |
| 284 | 3/21/2024 10:00 AM | Truth Social | Trump | Even though I did nothing wrong, a Radical Left New York Judge, a true Trump Hater, Arthur Engoron (Are we allowed to speak about his Unconstitutional Gag Order?), picked a number out of THIN AIR, $355,000,000, plus interest (reminiscent of John Lovitz, "The Liar," on SNL when it was good), & wants me to bond it, which is not possible for bonding companies to do in such a high amount, before I can even Appeal. That is CRAZY! If I sold assets, and then won the Appeal, the assets would be forever gone. Also, putting up money before an Appeal is VERY EXPENSIVE. When I win the Appeal, all of that money is gone, and I would have done nothing wrong. The Crooked Judge, who has already been overturned 4 times on this case (a record!), fully understands this. He gave us a demand which he knows is impossible to do. This Witch Hunt, between a bad Judge and a Corrupt & Racist Attorney General, is horrible for New York. Businesses are FLEEING, while Violent Crime flourishes. ELECTION INTERFERENCE! | https://perma.c c/P7L9-2L9N https://truthsoci al.com/@realD onaldTrump/po sts/1121340378 18224958 |
| 285 | 3/22/2024 2:41 PM | Truth Social | Trump | Arthur Engoron is a Rogue Judge who was intimidated by the big, nasty, and ugly mouth of Leticia James, considered by many to be the WORST Attorney General in the U.S. She is a Low IQ individual who campaigned for Governor, using my name, and got TROUNCED. She and her PUPPET Engoron, who valued Mar-a-Lago at $18,000,000 when it is worth 50 to 100 times that amount, have destroyed all business prospects for New York | https://perma.c c/96QQ-6PEK https://truthsoci al.com/@realD onaldTrump/po |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | State, that is already dying, or dead. But have no fear —When I become the 47th President, we will MAKE NEW YORK GREAT AGAIN! | sts/1121408059 55525043 |
| 286 | 3/22/2024 2:54 PM | Truth Social | Trump | RT @realDonaldTrump Numerous businesses have ended plans to relocate into New York because of the fabricated Witch Hunt against me. They see what is going on, and want no part of it!!! Peekaboo James, the Racist and Corrupt A.G., is considered the WORST ATTORNEY GENERAL IN THE COUNTRY! She spends all of her time and money going after TRUMP, and almost nothing on fighting Violent Crime! Judge Engoron is a Flake Radical Left Trump Hater, who despises and disrespects the Appellate Division, and refuses to do as they say. He considers them a JOKE - So bad and dangerous for New York State's System of Justice! | https://perma.c c/96QN-55JV https://truthsoci al.com/@realD onaldTrump/po sts/1121408551 79051548 |
| 287 | 3/22/2024 2:56 PM | Truth Social | Trump | RT @realDonaldTrump Arthur Engoron is a Rogue Judge who was intimidated by the big, nasty, and ugly mouth of Leticia James, considered by many to be the WORST Attorney General in the U.S. She is a Low IQ individual who campaigned for Governor, using my name, and got TROUNCED. She and her PUPPET Engoron, who valued Mar-a-Lago at $18,000,000 when it is worth 50 to 100 times that amount, have destroyed all business prospects for New York State, that is already dying, or dead. But have no fear —When I become the 47th President, we will MAKE NEW YORK GREAT AGAIN! | https://perma.c c/PW5W-3R4C https://truthsoci al.com/@realD onaldTrump/po sts/1121408637 40911819 |
| 288 | 3/22/2024 2:54 PM | Truth Social | Trump | RT @realDonaldTrump THE NEW YORK A.G. USED A STATUTE TO GO AFTER ME THAT HAS NEVER BEEN USED BEFORE, NOT ONCE, FOR SUCH A PURPOSE. IT, IN AND OF ITSELF, IS SOOO UNCONSTITUTIONAL AND UNFAIR. UNDER THIS STATUTE, I GET NO JURY AND HAVE NO RIGHTS. All DECISIONS AND RIGHTS ARE GIVEN TO, IN THIS CASE, A CORRUPT, TRUMP HATING JUDGE, WHO CAME UP WITH A CRAZY, OUT OF THIN AIR AWARD, IN ORDER TO DAMAGE ME POLITICALLY, AND NOT ALLOW ME TO USE ANY OF THE LARGE AMOUNT OF CASH I HAVE BUILT UP OVER THE YEARS, THROUGH HARD WORK, INSIGHT, INSTINCT, AND DILIGENCE, ON MY POLITICAL CAMPAIGN FOR PRESIDENT. THAT IS JUST WHAT CROOKED JOE BIDEN WANTED THIS POLITICAL HACK, COUPLED WITH A CORRUPT AND RACIST ATTORNEY GENERAL, TO DO. I DID | https://perma.c c/5B78-XKX9 https://truthsoci al.com/@realD onaldTrump/po sts/1121408555 39218283 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | NOTHING WRONG! THIS IS SIMPLY A "TAKING." MUCH LIKE WHAT IS DONE IN COMMUNIST COUNTRIES, AND WILL LEAVE AN IRREPARABLE STAIN ON NEW YORK STATE AND ITS JUDICIAL SYSTEM. IT IS TOTALLY UNCONSTITUTIONAL, INCLUDING THE HARSH GAG ORDER IMPOSED. THE STATUTE OF LIMITATIONS WAS ALREADY RULED ON, FOR ME! | |
| 289 | 3/22/2024 2:54 PM | Truth Social | Trump | RT @realDonaldTrump THROUGH HARD WORK, TALENT, AND LUCK, I CURRENTLY HAVE ALMOST FIVE HUNDRED MILLION DOLLARS IN CASH, A SUBSTANTIAL AMOUNT OF WHICH I INTENDED TO USE IN MY CAMPAIGN FOR PRESIDENT. THE OFTEN OVERTURNED POLITICAL HACK JUDGE ON THE RIGGED AND CORRUPT A.G. CASE, WHERE I HAVE DONE NOTHING WRONG, KNEW THIS, WANTED TO TAKE IT AWAY FROM ME, AND THAT'S WHERE AND WHY HE CAME UP WITH THE SHOCKING NUMBER WHICH, COUPLED WITH HIS CRAZY INTEREST DEMAND, IS APPROXIMATELY $454,000,000. I DID NOTHING WRONG EXCEPT WIN AN ELECTION IN 2016 THAT I WASN'T EXPECTED TO WIN, DID EVEN BETTER IN 2020, AND NOW LEAD, BY A LOT, IN 2024.THIS IS COMMUNISM IN AMERICA! | https://perma.cc/3U38-NXWY https://truthsocial.com/@realDonaldTrump/posts/112140855883563907 |
| 290 | 3/22/2024 2:54 PM | Truth Social | Trump | RT @realDonaldTrump NO TRIAL, NO JURY, NO CRIME, NO VICTIM, ONLY A CROOKED JUDGE AND A CORRUPT, TRUMP HATING ATTORNEY GENERAL, WHO TAKES HER ORDERS DIRECTLY FROM THE WHITE HOUSE. ELECTION INTERFERENCE AT A LEVEL NEVER SEEN BEFORE!!! | https://perma.cc/LV8V-G6RV https://truthsocial.com/@realDonaldTrump/posts/112140856241376487 |
| 291 | 3/24/2024 9:25 AM | Truth Social | Trump | Leticia James has a TERRIBLE RECORD ON VIOLENT CRIME AS NEW YORK STATE ATTORNEY GENERAL. BUT AT LEAST SHE GOES AFTER TRUMP FOR DOING ABSOLUTELY NOTHING WRONG! | https://perma.cc/58XR-MWYV https://truth-social.com/@re |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|-----|----------------|----------|---------|----------------|------|
| | | | | | al-DonaldTrump/ posts/11215088 7683276561 |
| 292 | 3/24/2024 5:15 PM | Truth Social | Trump | Don't Like the way FoxNews is reporting the Letitia James Election Interference Scam. They don't want to discuss how ridiculous the Corrupt Judge's fine of 450 Million Dollars is. It should be $ZERO. The only fraud was the valuation of Mar-a-Lago at $18,000,000 by the Crooked Judge in order to help his already fully debunked narrative. They should pay me damages for what they have done, and ultimately will. THESE ARE NOT THE PEOPLE THAT MADE AMERICA GREAT, THESE ARE THE PEOPLE THAT ARE DESTROYING AMERICA! | https://perma.c c/87DZ-8EWC https://truthsoci al.com/@realD onaldTrump/po sts/1121527342 25636635 |
| 293 | 3/25/2024 12:10 AM | Truth Social | Trump | Why should a Crooked, highly political New York Judge, Arthur Engoron, working in concert and coordination with an even more Corrupt Attorney General, Letitia "Peekaboo" James, his Puppet Master, and the White House, be allowed to take away, and sell off, very successful properties and assets that took me years to zone, build and nurture into some of the best of their kind anywhere in the World - WHEN I HAVE DONE NOTHING WRONG! These Radical Left Lunatics and Communists ask me to pay a ridiculous and completely unheard of fine of over $450,000,000 only because they saw a similar amount in my bank account. I had intended to use much of that hard earned money on running for President. They don't want me to do that — ELECTION INTERFERENCE! | https://perma.c c/S74X-P4PB https://truthsoci al.com/@realD onaldTrump/po sts/1121543678 06727614 |
| 294 | 3/25/2024 9:30 AM | Truth Social | Trump | The Judge in the A.G. case FRAUDULENTLY UNDERVALUED MAR-A-LAGO AT $18,000,000 IN ORDER TO CREATE HIS FAKE NARRATIVE. HE IS GROSSSLY INCOMPETENT AND CORRUPT! I SHOULD HAVE ZERO FINE. | https://perma.c c/KY36-FQD8 https://truthsoci al.com/@realD onaldTrump/po sts/1121509077 56165559 |
| 295 | 3/25/2024 9:41 AM | Truth Social | Trump | Crooked Pols!!! There should be no FINE. Did nothing wrong! Why should I be forced to sell my "babies" because a CORRUPT NEW YORK JUDGE & A.G. SET A FAKE AND RIDICULOUS NUMBER. "TAKE HIS CASH | https://perma.c c/XQB2-ALMR |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | SO THAT HE CAN'T USE IT TO DEFEAT HIS POLITICAL OPPONENT, CROOKED JOE BIDEN." ELECTION INTERFERENCE, ALL HEADED UP BY THE WHITE HOUSE - THIS INCLUDES FANI AND THE CORRUPT MANHATTAN D.A. BRAGG ADMITTED THERE WAS NO CRIME, WAS MORTIFIED BY WHAT MARK POMERANTZ DID - AND HE SHOULD BE. WITCH HUNT! | https://truthsocial.com/@realDonaldTrump/posts/112156610530088245 |
| 296 | 3/25/2024 11:49 AM | Truth Social | Trump | Judge Engoron has refused to obey the decision of the Appellate Division relative to the Statute of Limitations. This is a confrontation between a Judge and those that rule above him - A very bad situation in which to place New York State and the Rule of Law! Engoron has disrespected the Appellate Division and its very clear and precise ruling. He should be made to do so, and at the same time, release the GAG ORDER. This is the 5th time in this case that he has been overturned, a record. His credibility, and that of Letitia James, has been shattered. We will abide by the decision of the Appellate Division, and post either a bond, equivalent securities, or cash. This also shows how ridiculous and outrageous Engoron's original decision was at $450 Million. I DID NOTHING WRONG, AND NEW YORK SHOULD NEVER BE PUT IN A POSITION LIKE THIS AGAIN. BUSINESSES ARE FLEEING, VIOLENT CRIME IS FLOURISHING, AND IT IS VERY IMPORTANT THAT THIS BE RESOLVED IN ITS TOTALITY AS SOON AS POSSIBLE. THANK YOU! | https://perma.cc/DJ52-YCKD https://truthsocial.com/@realDonaldTrump/posts/112157116408288187 |
| 297 | 3/25/2024 11:54 AM | Truth Social | Trump | Judge Engoron and Letitia James should be forced to explain why he ruled that Mar-a-Lago was worth $18,000,000 when, in fact, it is worth from 50 to 100 times that amount. How did the Attorney General of the State of New York force this Corrupt Judge to do that in order to help her narrative - AND WHY? | https://perma.cc/F7M5-WQWZ https://truthsocial.com/@realDonaldTrump/posts/112157136459344593 |
| 298 | 3/26/2024 11:36 AM | Truth Social | Trump | D.A. Bragg fought everyone about trying this "no crime" case, but Crooked Joe Biden's "Thugs" pushed him to go forward, and pushed him hard. They wanted him to go after ME, Crooked's Political Opponent. He just didn't want to do it. They ended up sending Matthew Colangelo, Merrick Garland's | https://perma.cc/5VJ7-NKL3 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| | | | | "right hand," after a stop at the Corrupt and Racist New York State A.G. Letecia "Peekaboo" James' Office, to directly oversee the D.A., perhaps to make sure that Bragg followed their illegal orders and commands. He eventually agreed to do the "case" that he never wanted to do. Pomerantz and Cohen were "death." Now their hope is that Judge Juan Merchan, who should be recused, will pull them through. STOP THE STEAL! | https://truthsocial.com/@realDonaldTrump/posts/112162726199012291 |
| 299 | 3/31/2024 11:54 AM | Truth Social | Trump | Judge Engoron has refused to obey the decision of the Appellate Division relative to the Statute of Limitations. This is a confrontation between a Judge and those that rule above him - A very bad situation in which to place New York State and the Rule of Law! Engoron has disrespected the Appellate Division and its very clear and precise ruling. He should be made to do so, and at the same time, release the GAG ORDER. This is the 5th time in this case that he has been overturned, a record. His credibility, and that of Letitia James, has been shattered. We will abide by the decision of the Appellate Division, and post either a bond, equivalent securities, or cash. This also shows how ridiculous and outrageous Engoron's original decision was at $450 Million. I DID NOTHING WRONG, AND NEW YORK SHOULD NEVER BE PUT IN A POSITION LIKE THIS AGAIN. BUSINESSES ARE FLEEING, VIOLENT CRIME IS FLOURISHING, AND IT IS VERY IMPORTANT THAT THIS BE RESOLVED IN ITS TOTALITY AS SOON AS POSSIBLE. THANK YOU! | https://perma.cc/2VWH-PZTH<br><br>https://truthsocial.com/@realDonaldTrump/posts/112191107817341828 |
| 300 | 3/31/2024 11:54 AM | Truth Social | Trump | Judge Engoron and Letitia James should be forced to explain why he ruled that Mar-a-Lago was worth $18,000,000 when, in fact, it is worth from 50 to 100 times that amount. How did the Attorney General of the State of New York force this Corrupt Judge to do that in order to help her narrative - AND WHY? | https://perma.cc/AU95-8ENS<br><br>https://truthsocial.com/@realDonaldTrump/posts/112191108548631825 |

| No. | Date/Time (ET) | Location | Speaker | Comment / Post | Link |
|---|---|---|---|---|---|
| 301 | 3/31/2024 11:54 AM | Truth Social | Trump | Judge Engoron and Letitia James should be forced to explain why he ruled that Mar-a-Lago was worth $18,000,000 when, in fact, it is worth from 50 to 100 times that amount. How did the Attorney General of the State of New York force this Corrupt Judge to do that in order to help her narrative - AND WHY? | https://perma.cc/AU95-8ENS |
| 302 | 3/31/2024 11:54 AM | Truth Social | Trump | Byron York: It's all in a case that was suspiciously weak from the very beginning. James alleged that Trump overstated the values of his various properties for purposes of getting better terms for big real estate loans. One big problem in the case was that the banks involved, the alleged victims of Trump's alleged fraud, testified that 1) they made the loans based on their own assessments of the properties, not Trump's; 2) they were paid back on time and in full; 3) they made money on the loans; and 4) they would do business with Trump again. All that meant James's case against Trump was uniquely unfair. 'An Associated Press analysis of nearly 70 years of civil cases under [New York] law showed that such a penalty has only been imposed a dozen previous times,' the Associated Press reported in January, 'and Trump's case stands apart in a significant way: It's the only big business found that was threatened with a shutdown without a showing of obvious victims and major losses.'" | https://perma.cc/BP6V-PJVS; https://truth-social.com/@real-DonaldTrump/posts/112191109612586764 |
| 303 | 3/31/2024 11:54 AM | Truth Social | Trump | Washington Post columnist Ruth Marcus, firmly in the liberal camp and firmly anti-Trump, expressed worries about the precedent the Trump case could set. From her column this week: "The essence of Trump's argument on appeal is that the supposed harm he caused was minimal at best — all his lenders were repaid — and that the penalty levied against him was therefore wildly excessive. The conundrum is that the very size of the judgment, and the consequent size of the bond that Trump is required to post, might make him unable to appeal. Trump could pursue his case, but in the meantime, James would be entitled to seize and sell off the former president's assets. That can't be right. It would mean that the more outrageous and disproportionate a damages award is, the harder it is to appeal." | https://perma.cc/5XLN-D2RN; https://truth-social.com/@real-DonaldTrump/posts/112191110904946576 |
| 304 | 4/1/2024 11:08 PM | Truth Social | Trump | I've just posted a 175 Million Dollar Bond with the sadly failing and very troubled State of New York, based on a Corrupt Judge and Attorney General who used a Statute that was never used for this before, where no Jury was allowed, my financial statements were conservative and had a 100% perfect | https://perma.cc/J7TU-TF9B; https://truth-social.com/@re |

| | | | | caution/non-reliance clause, there were no victims (except me!), there was no crime or damage, there was only success and HAPPY BANKS. The case was a fabricated ELECTION INTERFERENCE con job, so bad for New York, where businesses are fleeing & violent crime is flourishing. The Crooked Judge, to suit his narrative, valued Mar-a-Lago, in Palm Beach, Florida, at $18,000,000, when it is worth 50 to 100 times that amount. He ruled I was guilty before he ever saw the case. He should be disbarred, and Letitia James, who campaigned on getting TRUMP, Impeached. Also posted a 91 Million Dollar Bond on another New York Fake Case, money I can't use on my campaign. Just what Crooked Joe wanted. WITCH HUNT! | al-DonaldTrump/posts/11219942 0425708030 |
|---|---|---|---|---|---|
| 305 | 4/2/2024 | Rally in Greensboro, NC | Trump | I wish he were our attorney general. We have a real bad one in New York. We have one that's highly progressive, and she's killing business and killing everything. They're all fleeing. . . .I will direct a completely overhauled DOJ to investigate every radical out of control prosecutor in America for their illegal, racist, and reverse enforcement of the law. There is no law. | https://perma.c c/F9JE-JHZU |
| 306 | 4/2/2024 6:52 AM | Truth Social | Trump | Thank you to professor Jonathan Turley for exposing the horrendous decision made by a corrupt New York State Judge, Arthur Engoron, on the "I will get Trump" worst in the Nation A.G., Letitia James, unfair case against me. I just posted a $175,000,000 Bond just for the right to Appeal this travesty of a case, which I won at the Appellate Division, but this Judge refuses to accept- A FIRST. He is a whacked out nut job who just made up a number out of thin air, just like he did on the value of Mar-a-Lago. Businesses won't enter New York because of this decision, and many are fleeing. Think of it - I had to pay an enormous sum for the right to Appeal the ridiculous decision of a CROOKED Judge and A.G. This is Election Interference, and it all comes directly from Joe Biden and the White House. An attack, along with ALL OF THE OTHERS, on his political opponent, ME! | https://perma.c c/4P2W-M5H2; https://truth-social.com/@re al-DonaldTrump/posts/11220124 6033874679 |
| 307 | 4/3/2024 10:48 AM | Truth Social | Trump | https://loomered.com/2024/04/02/exclusive-more-of-judge-merchans-anti-trump-bias-exposed-as-new-york-ag-letitia-james-employed-merchans-wife-and-the-democrat-attorneys-general-association-paid-loren-merchans-authentic-campa/ | https://perma.c c/CC7B-NQW5; https://truth-social.com/@re al-DonaldTrump/ |

| | | | | | posts/11220972 0146694717 |
|---|---|---|---|---|---|
| 308 | 4/6/2024 1:06 PM | Truth Social | Trump | Page 2: Then, of course, we have Arthur Engoron, a total lunatic, whack job, who ruled that I should pay an almost $500 Million Dollar "fine" for having done nothing wrong (No Victims, No Damages, Ironclad Disclaimer, ONLY SUCCESS!), in fact, he was the one who committed fraud when he purposely, at the direction of Racist, Corrupt A.G. Letitia James, undervalued Mar-a-Lago at $18 Million Dollars. | https://perma.c c/3378-BV82; https://truth-social.com/@re al-DonaldTrump/ posts/11222536 5104178478 |
| 309 | 4/13/2024 12:48 PM | Truth Social | Trump | There is NO WAY I can be given a Fair (Biden) Trial on Monday with Judge Juan Merchan, who is totally conflicted and corrupt, presiding. Soros backed Alvin Bragg, the "District Attorney" who has, along with his sidekick Leticia James, let violent crime flourish in New York, never wanted to bring this case because it is a sham and mockery of our legal system. He brought it anyway for purposes of saving the WORST PRESIDENT IN THE HISTORY OF THE UNITED STATES. ELECTION INTERFERENCE! | https://perma.c c/8JZM-WBCF; https://truth-social.com/@re al-DonaldTrump/ posts/11226493 3511615074 |
| 310 | 4/20/2024 3:07 PM | Truth Social | Trump | REMEMBER, if I don't have Presidential Immunity, then Crooked Joe Biden doesn't have it either, and he would certainly be Prosecuted for his many ACTUAL CRIMES, including illegally receiving massive amounts of money from Foreign Countries, including China, Ukraine, and Russia, paying off Ukraine to fire an unfriendly prosecutor, allowing millions of people to illegally Enter and Destroy our Country, SURRENDERING in Afghanistan, with Hundreds Dead, many Americans Left Behind, and handing over Billions of Dollars Worth of the Best Military Equipment anywhere on Earth, the Decimation of American Wealth through the Green New Scam, and so much more. REMEMBER, Crooked Joe Biden and his CORRUPT JUSTICE DEPARTMENT, D.A.'s and A.G.'s, has attacked his Political Opponent at a level never seen before in this Country, and wants desperately to PUT "TRUMP" IN PRISON. He is playing a very dangerous | https://perma.c c/R9Q3-ZC3B; https://truth-social.com/@re al-DonaldTrump/ posts/11230511 4245672523 |

| | | | | game, and the great people of America WILL NOT STAND FOR IT. MAKE AMERICA GREAT AGAIN!!! | |
|---|---|---|---|---|---|
| 311 | 4/25/2024 9:30 AM | Truth Social | Trump | This is because of Alvin Bragg and Letitia James. Drop the Fake Trials, and take care of our Police! https://www.washingtontimes.com/news/2024/apr/8/beth-van-duyne-to-run-full-page-ad-in-new-york-pos/ | https://perma.c c/R3L6-L8DN; https://truth-social.com/@re al-DonaldTrump/ posts/11233210 2502572906 |
| 312 | 6/5/2024 2:34 PM | Truth Social | Trump | I built a Magnificent Business, which helped rebuild New York City and State, with Amazing, Unparalleled, Historic Properties and tons of CASH, which Crooked Joe Biden and his Prosecutors are trying to wrongfully and illegally take away from me. The statute used to attack me has never been used for such a terrible purpose before—No Jury allowed, ridiculous $18 Million for Mar-a-Lago, ignored Statute of Limitations, Ironclad Disclaimer Clauses, No Damages, No Victims, just a Fake "Case." We will continue to figure to end this Sham, which is forcing companies and people to flee New York, and not allowing any companies to enter, if they did they would be crazy, because they don't need the Communist China, or old Soviet Union model of business to interfere with their Prosperity and Success, and all of the other Crooked Joe-directed Hoaxes, once and for all. MAGA! | https://perma.c c/3YBH-3P82; https://truth-social.com/@re al-DonaldTrump/ posts/11256545 0985578166 |
| 313 | 7/1/2024 12:02 PM | Truth Social | Trump | Today's Historic Decision by the Supreme Court should end all of Crooked Joe Biden's Witch Hunts against me, including the New York Hoaxes - The Manhattan SCAM cooked up by Soros backed D.A., Alvin Bragg, Racist New York Attorney General Tish James' shameless ATTACK on the amazing business that I have built, and the FAKE Bergdorf's "case." PROUD TO BE AN AMERICAN! | https://perma.c c/QT34-TAAC; https://truth-social.com/@re al-DonaldTrump/ posts/11271207 2913498924 |
| 314 | 7/15/2024 10:41 AM | Truth Social | Trump | As we move forward in Uniting our Nation after the horrific events on Saturday, this dismissal of the Lawless Indictment in Florida should be just the first step, followed quickly by the dismissal of ALL the Witch Hunts — The January 6th Hoax in Washington, D.C., the Manhattan D.A.'s Zombie | https://perma.c c/QVL2-LY8D; |

| | | | | Case, the New York A.G. Scam, Fake Claims about a woman I never met (a decades old photo in a line with her then husband does not count), and the Georgia "Perfect" Phone Call charges. The Democrat Justice Department coordinated ALL of these Political Attacks, which are an Election Interference conspiracy against Joe Biden's Political Opponent, ME. Let us come together to END all Weaponization of our Justice System, and Make America Great Again! | https://truth-social.com/@real-DonaldTrump/posts/112791026080012056 |
|---|---|---|---|---|---|
| 315 | 8/8/2024 7:50 PM | Truth Social | Trump | It is clear that the Supreme Court's Historic Decision on Immunity demands and requires a Complete and Total Dismissal of ALL the Witch Hunts — The January 6th Hoax in Washington, D.C., the Manhattan D.A.'s Zombie Case, the New York A.G. Scam, Fake Claims about a woman I never met (a 40 year old photo in a line with her then husband does not count), and the Georgia "Perfect" Phone Call charges. The Democrat Justice Department coordinated ALL of these Political Attacks, which are an Election Interference Conspiracy against Crazy Kamala Harris and Crooked Joe Biden's Political Opponent, ME. Let us come together to END all Weaponization of our Justice System, and MAKE AMERICA GREAT AGAIN! | https://truthsocial.com/@realIDonaldTrump/posts/112929083089849697 |
| 316 | 8/17/2024 | Rally in Wilkes-Barre, PA | Trump | The New York court system is totally corrupt. They use the state and the city to go after me. They take top people in the Department of Justice and put them in the attorney general, Letitia James. She campaigned on, "I will get Trump," and then they go there, and then they go into the Manhattan DA's office. They use Hillary Clinton's lawyer and the Democrat's law firm to leave the firm and go into the DA's Office in order to prosecute Donald Trump, free of charge. They're not going to charge. Then he writes a book. This guy writes a book before the thing even went anywhere. And in the book, he said, "I do it for free. It's so great." These are corrupt people and we have to call them out. So, remember the term, playing the ref with our judges and our justices should be punishable by very serious fines and beyond that. | https://perma.cc/UX4Q-TC3F |
| 317 | 9/13/2024 | Press Conference Near Los Angeles | Trump | It hurts me to say it. Look, I have this unbelievably valuable asset, and here I am knocking the hell. I'm sitting here thinking -- and I know this, I've done it for every time I speak badly of New York. We have a very bad attorney general there. She's a political hack who got elected saying, "I will get Trump. I will get Trump. I will get him," Letitia James. And they had a phony case where they value a house that's worth $1 billion to $1.5 billion at $18 million. The judge was corrupt. And she's corrupt, very corrupt person. | https://perma.cc/FL23-F2YF; |

| | | | | It's a political hack. And then we have the other cases -- they're all headed up by the White House. They sent their people in, one person, in particular, but they sent their people in to head up the cases in the state. They sent their people in from the DOJ in Washington, highest officials, to go to Letitia James, work there, get that started, and then go to the DA in Manhattan. | |
|---|---|---|---|---|---|
| 318 | 9/30/2024 12:46 PM | Truth Social | Trump | Jonathan Turley: "Letitia James May be Winning the Lawfare but Losing the War" https://jonathanturley.org/2024/09/30/letitia-james-may-be-winning-lawfare-but-losing-the-war/ | https://perma.cc/67C3-H24E; https://truth-social.com/@real-DonaldTrump/posts/113227515396900118 |
| 319 | 9/30/2024 3:14 PM | Truth Social | Trump | This Witch Hunt, by Letitia James, is SO BAD for New York City and State. Companies are refusing to come in and invest as long as it is outstanding, and others are leaving because of it --- and nothing can stop them. The negative impact on New York State, and JOBS, is like no other case that has been prosecuted in many years - A TOTAL DISASTER! Letitia James knows this, but doesn't care - To her, it's just a Political Campaign. So sad for our Country. RT: https://Truth Social.com/users/realDonaldTrump/statuses/113227515396900118 | https://perma.cc/BHG3-TAMB; https://truth-social.com/@real-DonaldTrump/posts/113228098359447458 |
| 320 | 11/25/2024 3:00 PM | Truth Social | Trump | These cases, like all of the other cases I have been forced to go through, are empty and lawless, and should never have been brought. Over $100 Million Dollars of Taxpayer Dollars has been wasted in the Democrat Party's fight against their Political Opponent, ME. Nothing like this has ever happened in our Country before. They have also used State Prosecutors and District Attorneys, such as Fani Willis and her lover, Nathan Wade (who had absolutely zero experience in cases such as this, but was paid MILLIONS, enough for them to take numerous trips and cruises around the globe!), Letitia James, who inappropriately, unethically, and probably illegally, campaigned on "GETTING TRUMP" in order to win Political Office, and Alvin Bragg, who himself never wanted to bring this case against me, but was forced to do so by the Justice Department and the Democrat Party…. | https://perma.cc/6WWH-8BDT; https://truth-social.com/@real-DonaldTrump/posts/113545366863200868 |

| 2025 | | | | | |
|---|---|---|---|---|---|
| 321 | 1/9/2025 10:11 PM | Truth Social | Trump | What is going on here? https://www.foxnews.com/politics/new-york-court-assigns-new-judge-trump-civil-fraud-case-stemming-from-ag-letitia-james-probe | https://perma.cc/MV44-5MT9; https://truth-social.com/@real-DonaldTrump/posts/113801865804214139 |
| 322 | 1/12/2025 8:01 AM | Truth Social | Trump | Reposting: TRUTH! [image of Alina Habba stating "Trump should be paid damages and restitution" from Ms. James' civil trial] | https://perma.cc/SK8K-P3UQ; https://truth-social.com/@real-DonaldTrump/posts/113817326988524090 |
| 323 | 1/12/2025 3:32 PM | Truth Social | Trump | I agree! [replying to post with image of Ms. James, Jack Smith, Alvin Bragg, and Fani Willis] | https://perma.cc/A38R-TE5T; https://truth-social.com/@real-DonaldTrump/posts/113817284627189558 |
| 324 | 1/18/2025 10:19 PM | Truth Social | Trump | What is going on with this totally corrupt New York Judge. He was replaced until the "bosses," who have been after me for years, found out about it? New York Courts must be investigated! [image: Letitia James' case against Trump has done 'great damage' to the NY legal system: Jonathan Turley | https://perma.cc/N95Q-HYWE; https://truth-social.com/@real-DonaldTrump/ |

| | | | | | posts/11385286 1184162135 |
|---|---|---|---|---|---|
| 325 | 1/19/2025 8:41 AM | Truth Social | Trump | RT @1776WeThePeople1776 TRUTH!! PROMISES MADE! PROMISES KEPT! @realDonaldTrump | https://perma.c c/27X9-4VBQ; https://truth-social.com/@re al-DonaldTrump/ posts/11385530 6663321692 |
| 326 | 1/19/2025 8:42 AM | Truth Social | Trump | [Deleted]: RT @bluewoods  [image with text: From New York to Massachusetts to California, a bunch of politicians are about to become felons. And it's going to be glorious to watch all the anti-American garbage get arrested. Review Title 8 U.S.C. § 1324—It's a felony to harbor Illegal Aliens.] | https://perma.c c/4P8Z-EP5A |
| 327 | 1/27/2025 9:46 PM | Truth Social | Trump | https://thefederalist.com/2025/01/27/prosecute-the-architects-of-trump-lawfare-for-election-interference/ | https://perma.c c/TZT6-8SM9; https://truth-social.com/@re al-DonaldTrump/ posts/11390369 2672828515 |
| 328 | 2/10/2025 | Mark Levin Radio Show | Trump | Well, I see where they're trying to Donald Trump-proof places like New York and California. I mean, New York, the corruption in the court system is -- is unthinkable. What they've done in the court system to people and, in particular, to me and to others is just --can't be allowed to go on. And, you know, you want to help places, and you want to help the big cities and the inner cities and these states that, in cases, are horribly, horribly run.  But it really makes it difficult to want to help, I will tell you. It makes it difficult when you're a victim of -- of massive frauds, whether it's the courts | https://perma.c c/4H5D-BBPB |

| | | | | or whether it's the bad prosecutors like Alvin Bragg and Letitia James, who's totally corrupt. Both of them, they ran on "I will get Trump." They knew nothing about me. They just knew "I would get Trump." And when you see that and then you see people fleeing the city, fleeing New York -- and they're going because of incompetence corruption and many other reasons. | |
|---|---|---|---|---|---|
| 329 | 3/14/2025 4:43 PM | Truth Social | Trump | On day one, I signed an executive order banning all government censorship. My administration stripped the security clearances of the disgraced intelligence agents who lied about Hunter Biden's laptop. We revoked the clearances of deranged Jack Smith, Alvin Bragg, Letitia James, and the corrupt law firms — I pardoned hundreds of political prisoners who had been grossly mistreated… [video] | https://perma.c c/2ZNR-J5BA; https://truth-social.com/@re al-DonaldTrump/ posts/11416272 8799436840 |
| 330 | 3/14/2025 | Addressing the Staff at the Department of Justice | Trump | Our predecessors turned this Department of Justice into the Department of Injustice, but I stand before you today to declare that those days are over, and they are never going to come back. They're never coming back. So now, as the chief law enforcement officer in our country, I will insist upon and demand full and complete accountability for the wrongs and abuses that have occurred. . . The American people have given us a mandate and really, just a far-reaching investigation is what they are demanding into the corruption of our system. And that's exactly, I'm sure, what Pam and Kash and everyone else mentioned here and not mentioned is going to be doing. We will expel the rogue actors and corrupt forces from our government. We will expose and very much expose their egregious crimes and severe misconduct of which was levels you've never seen anything like it. It's going to be legendary. . . It's going to also be legendary for the people that are able to seek it out and bring justice. We will restore the scales of justice in America and we will ensure that such abuses never happen again in our country. . . . My administration stripped the security clearances of the disgraced intelligence agents who lied about Hunter Biden's laptop from hell. We revoked the clearances of deranged Jack Smith, Alvin Bragg, Letitia James and the crooked law firms that aided their partisan prosecutions. And I went through it. These are state and city courts and the corruption is unbelievable. . . | https://perma.c c/B869-NBRY |

| 331 | 3/21/2025 10:36 AM | Truth Social | Trump | "AG Letitia James' Building Permits Raise Serious Questions" https://whitecollarfraud.com/2025/03/21/ag-letitia-james-building-permits-raise-serious-questions/ | https://perma.cc/3UUN-AX8M; https://truth-social.com/@real-DonaldTrump/posts/114200922863784784 |
| 332 | 4/10/2025 12:16 AM | Truth Social | Trump | "EXCLUSIVE: NY Attorney General Letitia James Declares Virginia Home Her 'Principal Residence'" https://whitecollarfraud.com/2025/04/01/exclusive-ny-attorney-general-letitia-james-declares-virginia-home-her-principal-residence/ | https://perma.cc/6JJP-PAYQ; https://perma.cc/6JJP-PAYQ |
| 333 | 4/13/2025 11:02 PM | Truth Social | Trump | Letitia James, a totally corrupt politician, should resign from her position as New York State Attorney General, IMMEDIATELY. Everyone is trying to MAKE NEW YORK GREAT AGAIN, and it can never be done with this wacky crook in office. https://www.rvmnews.com/2025/04/ny-ag-letitia-james-caught-in-a-potential-fraud-case-of-her-own/ | https://perma.cc/86N6-YTQ7; https://truth-social.com/@real-DonaldTrump/posts/114334087867258791 |
| 334 | 4/18/2025 12:20 AM | Truth Social | Trump | Turns out you can't have your principal residence in Virginia and be AG of New York. You can't say your dad's your husband. Or claim a five-unit is a four. But that's what Letitia James did—while going after Trump for the same thing. You've got to be kidding me. [video – still of the Ingraham Angle with the ticker headline 'Tish James: "No One Is Above The Law!"'] | https://perma.cc/P35E-ZCDH; https://truth-social.com/@real-DonaldTrump/posts/114357043475202498 |

| 335 | 5/10/2025 11:36 AM | Truth Social | Trump | "From #MeToo Crusader to Cover-up: Letitia James's Silence on Alleged Serial Predator Ibrahim Khan" https://artvoice.com/2025/04/20/from-metoo-crusader-to-cover-up-letitia-jamess-silence-on-alleged-serial-predator-ibrahim-khan/ | https://perma.cc/2Q9M-BCME; https://truth-social.com/@realDonaldTrump/posts/114484272669802796 |
|---|---|---|---|---|---|
| 336 | 5/21/2025 | Bilat with Cyril Ramaphosa of South Africa | Trump | Well, I don't know what it is currently, but Letitia James, who's the attorney general of New York State, it seemed -- I'm not involved in that at all. I know it's being handled by various groups, I guess, but it's major fraud, mortgage documents and fraudulent everything. Yeah, I think she said the father was her husband, which she had to have a husband or she chose her father and she put it down, and she had -- didn't she sign in Virginia -- yet she said she lived in Virginia and she's the New York state attorney general, and she did it for tax reasons, so she could take advantage of taxes. And she had the wrong number of units. She had a much different number, which wouldn't have allowed her to qualify and scam the government, so I don't know. I think she's very bad for New York, but I really don't know too much about it, but I appreciate the question. | https://perma.cc/9A5R-X2JX; |
| 337 | 5/31/2025 10:27 AM | Truth Social | Trump | RT @RealRogerStone BIG TISH busted for MORE Fraud. A story inspired by Bernie Kerik, who knew. https://stonezone.com/new-york-ag-leticia-james-linked-to-mortgage-fraud-scam-involving-historic-nyc-nonprofit/ | https://perma.cc/6B67-QJ6A; https://truth-social.com/@realDonaldTrump/posts/114602911289806968 |
| 338 | 7/8/2025 | Cabinet Meeting at the White House | Trump | You have an attorney general who's a total stone-cold crook, New York state, Letitia James, a total crook. All they do is want to go after political opponents. They do whatever is expeditious for them. She's the one that took out Cuomo because she wanted to run for governor. And then she ended up getting 1 percent of the vote. She polled at 1 percent, she dropped out, went | https://perma.cc/WLJ2-QZ3A |

| | | | | back to attorney general. You have a lot of crooked things going on in New York. We're going to straighten out New York. It's going to -- and maybe we're going to have to straighten it out from Washington, but when I see a Communist who has actually gotten a Democrat -- pretty much gotten the Democrat nomination, they also went to that new form of voting which is a beauty. You go in there in third place, you come out in first. That form of voting that they have gone to, you know what I'm talking about, it's not too good. We're going to do something for New York. I can't tell you what yet. But we're going to make New York great again. Also, we're going to make it great again with the country. | |
|---|---|---|---|---|---|
| 339 | 7/12/2025 5:21 PM | Truth Social | Trump | What's going on with my "boys" and, in some cases, "gals?" They're all going after Attorney General Pam Bondi, who is doing a FANTASTIC JOB! We're on one Team, MAGA, and I don't like what's happening. We have a PERFECT Administration, THE TALK OF THE WORLD, and "selfish people" are trying to hurt it, all over a guy who never dies, Jeffrey Epstein. For years, it's Epstein, over and over again. Why are we giving publicity to Files written by Obama, Crooked Hillary, Comey, Brennan, and the Losers and Criminals of the Biden Administration, who conned the World with the Russia, Russia, Russia Hoax, 51 "Intelligence" Agents, "THE LAPTOP FROM HELL," and more? They created the Epstein Files, just like they created the FAKE Hillary Clinton/Christopher Steele Dossier that they used on me, and now my so-called "friends" are playing right into their hands. Why didn't these Radical Left Lunatics release the Epstein Files? If there was ANYTHING in there that could have hurt the MAGA Movement, why didn't they use it? They haven't even given up on the John F. Kennedy or Martin Luther King, Jr. Files. No matter how much success we have had, securing the Border, deporting Criminals, fixing the Economy, Energy Dominance, a Safer World where Iran will not have Nuclear Weapons, it's never enough for some people. We are about to achieve more in 6 months than any other Administration has achieved in over 100 years, and we have so much more to do. We are saving our Country and, MAKING AMERICA GREAT AGAIN, which will continue to be our complete PRIORITY. The Left is imploding! Kash Patel, and the FBI, must be focused on investigating Voter Fraud, Political Corruption, ActBlue, The Rigged and Stolen Election of 2020, and arresting Thugs and Criminals, instead of spending month after month looking at nothing but the same old, Radical Left inspired Documents | https://perma.cc/WTY3-G4UQ; https://truth-social.com/@real-DonaldTrump/posts/114842356238631061 |

| | | | | on Jeffrey Epstein. LET PAM BONDI DO HER JOB — SHE'S GREAT! The 2020 Election was Rigged and Stolen, and they tried to do the same thing in 2024 — That's what she is looking into as AG, and much more. One year ago our Country was DEAD, now it's the "HOTTEST" Country anywhere in the World. Let's keep it that way, and not waste Time and Energy on Jeffrey Epstein, somebody that nobody cares about. Thank you for your attention to this matter! | |
|---|---|---|---|---|---|
| 340 | 7/15/2025 | Speaking to Reporters Before Marine One Departure | Trump | A: Well, I just saw it. And I think the thing with Adam Schiff is very serious, and I think what they have on Letitia James is very serious. That's a very, very serious situation. But I have to leave that up to the district attorneys, and to the prosecutors, and to the attorney general, most importantly.<br>Q: Should Letitia James have a, law license based upon the alleged violations of mortgage fraud?<br>A: Well, they look pretty open and shut to me but, you know, I'm not the jury. I'm not the jury. No, it looks very serious. | https://perma.cc/A8YC-L4RM |
| 341 | 8/21/2025 11:59 AM | Truth Social | Trump | ….These were all Political Trials in an effort to destroy my viability as a Presidential Candidate before, during, and after the Election. They were strongly coordinated with the Biden/Harris Campaign, and will go down in History as among the most Corrupt Cases ever brought. These two Cases are even more ridiculous than the Corrupt Letitia James Case, and will be found out to be so in the very near future. All of these Judges should be ashamed of themselves for allowing them to happen. They are Political Hacks who did everything possible to hurt me as a Candidate. This was an attack by the Biden/Harris Administration on their Political Opponent, ME. It is such an Honor to have withstood it, thrived, and even become President of the United States despite the horrible things that were done to me. I'd like to thank and congratulate my son Eric Trump, and all of the many people in the Trump Organization, that fought so strongly for Justice. My Legal Team refused to give up against heavy odds. This is a Great Day for New York City and State! | [https://perma.cc/5VYN-4HB5](https://perma.cc/5VYN-4HB5); https://truth-social.com/@real-DonaldTrump/posts/115067581427069480 |
| 342 | 8/21/2025 11:59 AM | Truth Social | Trump | TOTAL VICTORY in the FAKE New York State Attorney General Letitia James Case! I greatly respect the fact that the Court had the Courage to throw out this unlawful and disgraceful Decision that was hurting Business all throughout New York State. Others were afraid to do business there. The amount, including Interest and Penalties, was over $550 Million Dollars. It was a Political Witch Hunt, in a business sense, the likes of which no one | [https://perma.cc/939B-VKR5](https://perma.cc/939B-VKR5); https://truth-social.com/@real-DonaldTrump/ |

| | | | | has ever seen before. This was a Case of Election Interference by the City and State trying to show, illegally, that I did things that were wrong when, in fact, everything I did was absolutely CORRECT and, even, PERFECT. Every single Dollar was thrown out, even the penalties imposed on us by the Corrupt Judge, one of the most overturned in History, Arthur Engoron. I wasn't given a Jury and, during the course of the Trial, which lasted a long time, was not given one Ruling in my favor by this Political Hack, but worse than him, if that's possible, was Letitia James, a Corrupt and Incompetent Attorney General who only brought this Case in order to hurt me politically. She is a Trump Deranged Lunatic! They made me bond the outrageous sum, which never happened before, and which cost me Millions of Dollars a month. It should have never been allowed to happen, and everyone knew it! Importantly, the Vote was 5 to 0. I am so honored by Justice David Friedman's great words of wisdom, which should be read by everyone. I would also like to thank the Court for having the Courage to make this Decision, which is already going down as one of the worst business persecutions in the History of our Country. Sadly, there are other Cases against me that are equally disgraceful, including those headed up by Corrupt Judges, like Juan Merchan, whose daughter collected Millions of Dollars in Fees from Crooked Joe Biden and Kamala Harris, while her father shockingly REFUSED TO RECUSE himself from a vicious and corrupt trial, which is also under Appeal, one in which every Legal Pundit in New York said, "THERE WAS NO CASE!" — Even Editorial Boards said, "DO NOT DO THIS!" Judge Merchan gave me an unprecedented Gag Order, not letting me talk about him or his daughter, or the fact that the Appellate Judges thought he should not be doing the Case, but he did it anyway. Many Lawyers said that his daughter and him created the Greatest Conflict of Interest they had ever seen. Judge Lewis Kaplan, the other remaining Case, whose wife, family, and friends at | posts/11506758 2190707382 |
| 343 | 8/22/2025 1:38 AM | Truth Social | Trump | Big win today against the totally corrupt and incompetent New York State Attorney General, Leticia James, and her equally incompetent, hand picked, New York State Judge. The 5 to 0 Verdict from the Appellate Division helps greatly to save the status and reputation of the New York Judicial System. Leticia James is a criminal who should be forced to resign! | https://perma.c c/EXB5-XVM3; https://truth-social.com/@real-DonaldTrump/ |

| | | | | | posts/11507080 2633295008 |
|---|---|---|---|---|---|
| 344 | 8/24/2025 4:05 PM | Truth Social | Trump | The Appellate Court removed incompetent Judge Engoron, but he refused to go, or even to acknowledge them. He's a highly overturned, CROOKED Judge, who is retiring into a life of lawsuits, along with his Chief Clerk, soon! He is almost as Corrupt as Leticia James, but not quite! President DJT | https://perma.c c/E39T-SLF9; https://truth-social.com/@re al-DonaldTrump/ posts/11508553 8447688269 |
| 345 | 9/9/2025 | WABC Radio | Trump | She's horrible, the people that we have in that -- you know, being a prosecutor is really a very sacred thing to do it right, to have a great prosecutor. | https://perma.c c/XVP8-4X4R |
| 346 | 9/20/2025 6:44 PM | Truth Social | Trump | Pam: I have reviewed over 30 statements and posts saying that, essentially, "same old story as last time, all talk, no action. Nothing is being done. What about Comey, Adam "Shifty" Schiff, Leticia??? They're all guilty as hell, but nothing is going to be done." Then we almost put in a Democrat supported U.S. Attorney, in Virginia, with a really bad Republican past. A Woke RINO, who was never going to do his job. That's why two of the worst Dem Senators PUSHED him so hard. He even lied to the media and said he quit, and that we had no case. No, I fired him, and there is a GREAT CASE, and many lawyers, and legal pundits, say so. Lindsey Halligan is a really good lawyer, and likes you, a lot. We can't delay any longer, it's killing our reputation and credibility. They impeached me twice, and indicted me (5 times!), OVER NOTHING. JUSTICE MUST BE SERVED, NOW!!! President DJT | https://perma.c c/G3DM-GSF2; https://truth-social.com/@re al-DonaldTrump/ posts/11523904 4548033727 |
| 347 | 9/20/2025 7:51 PM | Truth Social | Trump | Pam Bondi is doing a GREAT job as Attorney General of the United States. She is very careful, very smart, loves our Country, but needs a tough prosecutor in the Eastern District of Virginia, like my recommendation, Lindsey Halligan, to get things moving. What we don't need is a Democrat Endorsed "Republican." I will be nominating Lindsey Halligan to be the United States Attorney in this very important part of our Great Country. She will be Fair, Smart, and will provide, desperately needed, JUSTICE FOR ALL! | https://perma.c c/K556-WRX5; https://truthsoci al.com/@realD onaldTrump/po sts/1152393061 64275142 |

| 348 | 9/20/2025 9:50 PM | Truth Social | Trump | It is my honor to appoint Lindsey Halligan, who has been serving as Special Assistant to the President at the White House, as United States Attorney for the Eastern District of Virginia. Lindsey is a tough, smart, and loyal attorney, who has worked with me for a long time, including in the winning fight against the Weaponized of our Justice System by Crooked Joe Biden and the Radical Left Democrats, which she witnessed firsthand when she stood up for my rights during the Unconstitutional and UnAmerican raid on my home, Mar-a-Lago, in Palm Beach, Florida. As a Partner at the biggest Law Firm in Florida, Lindsey proved herself to be a tremendous trial lawyer, and later represented me (and WON!) in the disgraceful Democrat Documents Hoax, as well as MANY other major, high profile cases. She is extremely intelligent, fearless and, working with Attorney General Pam Bondi and Deputy Attorney General Todd Blanche, has the strength and determination to be absolutely OUTSTANDING in this new and very important role. Congratulations, Lindsey - You will do GREAT things for JUSTICE, Virginia, and our Country! Thank you for your attention to this matter. MAKE AMERICA GREAT AGAIN! PRESIDENT DONALD J. TRUMP | https://perma.cc/XMQ4-3XZ3; https://truth-social.com/@real-DonaldTrump/posts/115239776714791650 |
| 349 | 9/21/25 | Press Gaggle Before Departing the White House | Trump | Q: Will you fire Pam Bondi if Letitia James is not indicted? A: No, I–she's doing a great job. Pam Bondi is doing a great job. | https://perma.cc/AFS3-M3NA |
| 350 | 10/4/2025 4:01 PM | Truth Social | Trump | Corrupt Letitia James is costing New York State Hundreds of Billions of Dollars in lost business. No company or individual wants to be there, knowing that she's the "Attorney General." She is a Complete and Total Disaster, who tried running against Kathy Hochul for Governor, and only got 1% of the Vote in Polls, and QUIT. She then went back to her WITCH HUNT against President Donald J. Trump, and others. Until this "SCUM" is removed from the Attorney General's Office, no company will move to New York, and few companies will be using the New York Stock Exchange, or NASDAQ, for going Public. The new Texas Exchange will be taking ALL of this business away, and we're talking Hundreds of Billions of Dollars! [image of Fox News article headlined 'EXCLUSIVE: Fannie Mae, Freddie Mac's NY offices to shutter in response to Ms. James' 'corrupt' practices] | https://perma.cc/G2AY-KDPB; https://truth-social.com/@real-DonaldTrump/posts/115317676598981431 |
| 351 | 10/6/2025 3:04 PM | Truth Social | Trump | [image of Fox News article headlined 'EXCLUSIVE: Fannie Mae, Freddie Mac's NY offices to shutter in response to Ms. James' 'corrupt' practices] | https://perma.cc/E94S-J8QX; |

| | | | | | https://truth-social.com/@realDonaldTrump/posts/115328774369977637 |
|---|---|---|---|---|---|
| 352 | 10/9/2025 11:50 PM | Truth Social | Trump | [video – still of CNN Breaking News with ticker headline 'DOJ Indicts NY Attorney General After Trump Pushed Prosecution'] | https://perma.cc/LPJ2-NRCB; https://truth-social.com/@realDonaldTrump/posts/115347829999771028 |
| 353 | 10/10/2025 7:04 AM | Truth Social | Trump | [video – still of Rob Schmitt Tonight with ticker headline 'Tish James Earned This'] | https://perma.cc/K3S7-44P8; https://truth-social.com/@realDonaldTrump/posts/115349538547018753 |
| 354 | 10/10/2025 7:05 AM | Truth Social | Trump | [video – Newsmax coverage of Ms. James' indictment] | https://perma.cc/CX2A-VKWX; https://truth-social.com/@realDonaldTrump/posts/115349540200158920 |
| 355 | 10/10/2025 11:24 AM | Truth Social | Trump | [video – still of Sean Hannity on Fox News with ticker headline 'Letitia James Indicted Over Mortgage Fraud Claims' and image of A.G. James with caption 'No One is Above the Law'] | https://perma.cc/77WM-V9B9; |

| | | | | | https://truth-social.com/@real-DonaldTrump/posts/115350561213117091 |
|---|---|---|---|---|---|
| 356 | 10/10/2025 11:26 AM | Truth Social | Trump | [video – Newsmax coverage of A.G. James' indictment] | https://perma.cc/Y4LY-4DQ2; https://truth-social.com/@real-DonaldTrump/posts/115350566452674300 |
| 357 | 10/10/2025 11:26 AM | Truth Social | Trump | [video – still of The Ingraham Angle on Fox News with ticker headline 'Trouble for Tish'] | https://perma.cc/L89P-XP9X; https://truth-social.com/@real-DonaldTrump/posts/115350568624624237 |
| 358 | 10/10/2025 11:56 PM | Truth Social | Trump | [video – still of The Ingraham Angle on Fox News with ticker headline 'The Hypocrisy Runs Deep' that discusses Ms. James] | https://perma.cc/QLH9-BDCY; https://truth-social.com/@real-DonaldTrump/posts/115353519221487404 |
| 359 | 10/23/2025 | Homeland Security Roundtable | Trump | Letitia James is a dirty cop. You go after these people and they say how -- horrible, horrible you are. And yet, I got indicted five times and impeached twice. Nobody says anything about that. You know they say, oh. They | https://perma.cc/2Z3V-D3FV |

| | | | | actually said the other day. Oh, he's trying to indict somebody. I got indicted for five times, huh, Todd? | |
|---|---|---|---|---|---|
| 360 | 11/2/2025 | 60 Minutes | Trump | Norah O'Donnell: I wanna ask you about -- another matter. James Comey, John Bolton, Letitia James were all recently indicted. There is a pattern to these names. They're all public figures who have publicly denounced you. Is this political retribution?<br><br>President Trump: You mean, do you think it's bad that I went after a public figure?<br><br>O'Donnell: Is it political retribution?<br><br>President Trump: You know what? You know who got indicted, the man you're lookin' at. I got indicted, and I was innocent. And here I am, because I was able to beat all of the nonsense that was thrown at me. I got indicted. They indicted the President of the United States. You know, they impeached me twice and I got out of it quickly and easily? They impeached me twice. These people are scum. And yet, when you go after a dirty cop like Comey or a guy like Bolton, who I hear has, I don't know anything about it, I hear he took records all over the place, who knows. Letitia James is a terrible, dishonest person, in my opinion. Terrible. I just won the case against her. She wanted me to pay $500 million for something I didn't do anything wrong on. And the judge just overturned the -- the decision. So and then you . . . Wait, wait, wait. And then you tell me about me. Just so you understand, you say I went after these people. These people are bad people. They're dishonest people.<br><br>O'Donnell: No, I was just asking, is it political retribution –<br><br>President Trump: And Comey's a dirty cop. Look, Comey's known as a dirty cop. I'm not known as a dirty person. They indicted me many times, indicted me. They were after me. I'm lookin' at you now. I'm President of the United States. I went through numerous indictments and two impeachments. And you tell me that I went after people? . . .<br><br>O'Donnell: Did you instruct the Department of Justice to go after them?<br><br>President Trump: No, and not in any way, shape or form. No. You don't have to instruct 'em because they were so dirty, they were so crooked, they were so corrupt that the honest people we have, Pam Bondi's doin' a very good job. Kash Patel's doing a very good job. The honest people that we have go after 'em automatically. But they instructed them to go after me, because the records now have been found. . . . | https://perma.c c/B7ZV-TPUZ |

| | | | | O'Donnell: is this retribution on your part?<br>President Trump: No, it's the opposite. I think I've been very mild-mannered. You're looking at a man who was indicted many times, and I had to beat the rap. Otherwise I couldn't have run for president. They tried to get me not to run for president by going after me and by indicting me. But even during my term, on a perfect phone call, I got impeached. . . But you can't then accuse me of weaponizing government. They were horrible human beings. They went after the President of the United States. They went after my children. . . . These are crooked people. These are the same. So don't ask me about, 'Did you go after?' Letitia's, Letitia James, in my opinion, and I only say in my opinion 'cause I guess the lawyers would prefer that I say that 'cause I have a much stronger opinion. She's a total crook. She's a low-life. . . | |
|---|---|---|---|---|---|